**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| MLCJR LLC, *et al.*,[1] | : | Case No. 23-90324 (CML) |
| Debtors. | : | (Jointly Administered) |

**FIRST ORDER PURSUANT TO**
**11 U.S.C. § 365(a) AND 554 AUTHORIZING OMNIBUS REJECTION OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS RELATED TO THE DEBTORS' SPECIFIED PROPERTIES, AND ABANDONMENT OF ANY INTERESTS RELATED THERETO**

Upon the motion (the "***Motion***")[2] of the Debtors for an order (this "***Order***") pursuant to 11 U.S.C. §§ 105, 365, 554, 1107 and 1108 authorizing the Debtors to (a) reject certain executory contracts and/or unexpired leases; and (b) abandon any and all interests that the Debtors or their estates have, or may have, with respect to the Specified Agreements and the Specified Properties, including, without limitation, the Debtors' infrastructure, wells, fixtures, and/or equipment located on or at the Specified Properties; and this Court having reviewed the Motion; and this Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §1334; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that this Court may enter an order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that proper and adequate notice of the Motion has been given and that no other or further notice is necessary; and upon the record herein; and after due deliberation thereon; and this Court having determined that there is good and sufficient cause for the relief granted in this Order, it is hereby **ORDERED THAT:**

1. The Motion is GRANTED as provided herein.

2. All objections to the relief requested in the Motion that have not been withdrawn, waived, or settled as announced to the Court at the hearing on the Motion are hereby overruled.

3. Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 6006, the Debtors' rejection of the Specified Leases listed on Exhibit A hereto and the Specified Agreements listed on Exhibit B hereto (or any severable executory agreement therein), to the extent they are unexpired leases or executory contracts, is hereby approved and shall be effective as of the date of this Order. To the extent any (a) lease is not an unexpired lease or (b) contract or conveyance is not an executory contract, such lease, contract and/or conveyance shall not be rejected by this Order, but is instead abandoned to the extent set forth in paragraph 5 of this Order.

4. For the avoidance of doubt, the entry of this Order is not a determination that any of the Specified Agreements, or provisions thereof, are executory contracts or executory in nature. This Order does not determine whether the Specified Leases are executory contracts or unexpired leases subject to rejection and, therefore, nothing contained in this Order shall impact, restrict, or impair the rights or interests, if any, of the holders of overriding royalty interests, net profits interests, or similar burdens on the Specified Leases.

5. Pursuant to Section 554(a) of the Bankruptcy Code and Bankruptcy Rule 6007, the Debtors' abandonment of the Specified Agreements and the Specified Properties is hereby approved and shall be effective as of the date of this Order. For the avoidance of doubt, the

abandonment of Specified Properties approved by this Order applies only to assets or property of the Debtors located on the Specified Blocks as of the date hereof, whether located above or below the surface waters or seabed.

6. The Debtors, through the exercise of their business judgment, are authorized to relinquish their record title interests in the Specified Leases pursuant to 30 C.F.R. § 556.76 and/or abandon their operating rights interests in the Specified Leases. The Debtors shall file appropriate written relinquishments for its record title interests in the Specified Leases with the Bureau of Ocean Energy Management ("***BOEM***"), in accordance with 30 C.F.R. § 556.76 promptly but no later than three (3) business days following entry of this Order, reserving to all affected parties the right to petition this Court to extend such date if circumstances so warrant.

7. Nothing in this Order shall alter the Debtors' obligations incurred in connection with the Specified Leases to comply with laws reasonably designed to protect the public health or safety from identified hazards ("***Safety Laws***"), including federal decommissioning regulations set forth in 30 C.F.R. §§ 250.1700 to 250.1754.

8. The Debtors shall (i) promptly provide applicable co-lessees or select predecessors to the Specified Leases with all relevant files, documents, analyses, and related materials in their possession, custody, or control that such co-lessee or predecessor may reasonably request to support an orderly transfer of maintenance, monitoring, and decommissioning to such other parties, (ii) promptly make available during normal business hours all relevant personnel of the Debtors as reasonably requested by such co-lessee or predecessor to answer questions and to provide information as reasonably requested by such predecessor, (iii) promptly provide to such co-lessee or predecessor and its contractors reasonable access to the facilities of the Specified Properties so that such co-lessee or predecessor is prepared to manage the maintenance,

monitoring, and ultimate decommissioning as soon as practicable after entry of the this Order, and (iv) promptly execute any documentation reasonably requested by such co-lessee or predecessor to facilitate its agreement to commence maintenance, monitoring, and ultimate decommissioning of the Specified Properties and to satisfy the regulatory process, in each case for carrying out the purposes of this Order. At the request of the United States, through its regulatory agencies BOEM and BSEE, the Debtors shall provide a third party designated by the United States with reasonable access to documents related to the decommissioning of the Specified Leases.

9. The holder of any claim for damages arising from the rejection of any Specified Agreement and/or abandonment of any Specified Property effected pursuant to this Order must timely file a proof of claim on account of such claim against the Debtors in accordance with the bar date order entered in these chapter 11 cases [Docket No. 492] and Bankruptcy Local Rule 3003-1, and, absent a timely filing, such claims (if any) will be forever and irrevocably time barred.

10. Consistent with the limitations imposed by Section 362 of the Bankruptcy Code, if the Debtors have deposited monies with a counterparty to a Specified Agreement as a security deposit or pursuant to another similar arrangement, such counterparty is prohibited from setting off or otherwise using the monies from such deposit or other arrangement without further order of the Court (with the rights, objections, and defenses of all parties reserved).

11. Notwithstanding the relief granted herein and any actions taken pursuant to such relief, nothing in the Motion or this Order shall be deemed: (a) an admission as to the amount of, basis for, or validity or priority of any claim against a Debtor entity under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; (e) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (f) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.

12. Any stay of this Order, whether arising from Rules 6004 and/or 6006 of the Federal Rules of Bankruptcy Procedure or otherwise, is hereby expressly waived and the terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

13. The Debtors and their officers (including the Chief Restructuring Officer) are hereby authorized to take any and all actions, and to execute and deliver any and all documents, instruments, or agreements, as may be necessary or appropriate to effectuate the relief granted by this Order, in each case in the name of and on behalf of the Debtors.

14. This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Signed__________________, 2023

____________________________________

CHRISTOPHER M. LOPEZ
UNITED STATES BANKRUPTCY JUDGE

# Exhibit A

## Specified Leases

**MLCJR *et al.* 23-90324**
*Exhibit A - Specified Leases*

**Leases**

| Lease | Block | Counterparty |
|---|---|---|
| SL 294 | BURWD-BURRWOOD | State of Lousiana |
| SL 17194 | BURWD-BURRWOOD | State of Lousiana |
| SL 16798 | CS 69 | State of Lousiana |
| SL 16799 | CS 69 | State of Lousiana |
| SL 17120 | EC 4 | State of Lousiana |
| SL 20533 | EI 18 | State of Lousiana |
| SL 20534 | EI 18 | State of Lousiana |
| SL 17695 | EI 8 | State of Lousiana |
| SL 16172 | MP 10 | State of Lousiana |
| SL 340 | MP 114 | State of Lousiana |
| SL 17814 | MP 69 | State of Lousiana |
| SL 18856 | N/A | State of Lousiana |
| G09010 | BA 375 | United States of America |
| G07215 | BA 376 | United States of America |
| G22190 | BA 417 | United States of America |
| G11297 | BAA 104 | United States of America |
| G21065 | EC 109 | United States of America |
| G25944 | EC 111 | United States of America |
| G15141 | EC 161 | United States of America |
| G16244 | EC 196 | United States of America |
| G15147 | EC 263 | United States of America |
| G02045 | EC 270 | United States of America |
| G02062 | EC 334 | United States of America |
| G02439 | EC 335 | United States of America |
| G24791 | EC 36 | United States of America |
| G12856 | EC 378 | United States of America |
| G19730 | EC 44 | United States of America |
| G22660 | EI 110 | United States of America |
| 00049 | EI 119 | United States of America |
| 00052 | EI 126 | United States of America |
| G10726 | EI 142 | United States of America |
| G05502 | EI 211 | United States of America |
| G05503 | EI 212 | United States of America |
| G21640 | EI 223 | United States of America |
| G02898 | EI 242 | United States of America |
| 00810 | EI 246 | United States of America |
| G21111 | EI 247 | United States of America |
| G27904 | EI 26 | United States of America |
| 00811 | EI 266 | United States of America |
| 00812 | EI 267 | United States of America |
| 00813 | EI 269 | United States of America |
| G23853 | EI 27 | United States of America |
| G10744 | EI 277 | United States of America |
| G23876 | EI 280 | United States of America |
| G17991 | EI 300 | United States of America |
| G27918 | EI 311 | United States of America |
| G22679 | EI 312 | United States of America |
| G02910 | EI 327 | United States of America |

**MLCJR *et al.* 23-90324**
*Exhibit A - Specified Leases*

**Leases**

| Lease | Block | Counterparty |
|---|---|---|
| G19799 | EI 364 | United States of America |
| G13628 | EI 365 | United States of America |
| G15239 | EI 39 | United States of America |
| G17958 | EI 43 | United States of America |
| G19784 | EI 44 | United States of America |
| G19785 | EI 45 | United States of America |
| 00078 | EI 51 | United States of America |
| G04931 | EW 438 | United States of America |
| G26226 | EW 948 | United States of America |
| G21322 | GA 227 | United States of America |
| G23181 | GA 355 | United States of America |
| G18921 | GA 418 | United States of America |
| G18355 | GC 288 | United States of America |
| G04003 | GI 90 | United States of America |
| G02164 | GI 95 | United States of America |
| G31040 | HI 138 | United States of America |
| G14864 | HI 141 | United States of America |
| G15778 | HI 178 | United States of America |
| G03236 | HI 179 | United States of America |
| G23199 | HI 201 | United States of America |
| M-107043 | HI 23 | United States of America |
| G20656 | HI 36 | United States of America |
| G15769 | HI 37 | United States of America |
| G02735 | HI A309 | United States of America |
| G02418 | HI A327 | United States of America |
| G02429 | HI A351 | United States of America |
| G02746 | HI A356 | United States of America |
| G02433 | HI A368 | United States of America |
| G25606 | HI A373 | United States of America |
| G13809 | HI A397 | United States of America |
| G14188 | HI A465 | United States of America |
| G04586 | HI A472 | United States of America |
| G17182 | HI A472 | United States of America |
| G02696 | HI A531 | United States of America |
| G02697 | HI A536 | United States of America |
| G02698 | HI A537 | United States of America |
| G02389 | HI A564 | United States of America |
| G24054 | MC 204 | United States of America |
| G27268 | MC 248 | United States of America |
| G08806 | MC 292 | United States of America |
| G04939 | MC 397 | United States of America |
| G08483 | MC 72 | United States of America |
| G09895 | MC 898 | United States of America |
| G25019 | MP 125 | United States of America |
| G01633 | MP 133 | United States of America |
| G25024 | MP 147 | United States of America |
| G34383 | MP 151 | United States of America |
| G16508 | MP 226 | United States of America |

**MLCJR *et al.* 23-90324**
*Exhibit A - Specified Leases*

**Leases**

| Lease | Block | Counterparty |
|---|---|---|
| G32257 | MP 244 | United States of America |
| G32263 | MP 295 | United States of America |
| G04486 | MP 301 | United States of America |
| G13934 | PL 18 | United States of America |
| G22817 | SA 3 | United States of America |
| G018121 | SA 6 | United States of America |
| G24873 | SM 109 | United States of America |
| G33618 | SM 176 | United States of America |
| G26013 | SM 230 | United States of America |
| G02300 | SM 234 | United States of America |
| G22643 | SM 24 | United States of America |
| G24880 | SM 251 | United States of America |
| G03145 | SM 60 | United States of America |
| G01196 | SM 61 | United States of America |
| G07703 | SM 77 | United States of America |
| G26001 | SM 79 | United States of America |
| G02940 | SP 57 | United States of America |
| G02941 | SP 58 | United States of America |
| G02184 | SP 77 | United States of America |
| G03584 | SS 170 | United States of America |
| G05550 | SS 175 | United States of America |
| G22712 | SS 188 | United States of America |
| G01520 | SS 204 | United States of America |
| G16395 | SS 279 | United States of America |
| G22719 | SS 280 | United States of America |
| G12347 | SS 71 | United States of America |
| 00060 | SS 72 | United States of America |
| G21667 | ST 144 | United States of America |
| G18043 | ST 156 | United States of America |
| G24971 | ST 180 | United States of America |
| G01568 | ST 184 | United States of America |
| G01569 | ST 185 | United States of America |
| G21120 | ST 187 | United States of America |
| G04464 | ST 200 | United States of America |
| G16432 | ST 204 | United States of America |
| G24979 | ST 214 | United States of America |
| G24955 | ST 46 | United States of America |
| G21160 | VK 1003 | United States of America |
| G16542 | VK 385 | United States of America |
| G21152 | VK 429 | United States of America |
| G08765 | VK 68 | United States of America |
| G07877 | VK 69 | United States of America |
| G27243 | VK 821 | United States of America |
| G15436 | VK 824 | United States of America |
| 00487 | VR 119 | United States of America |
| 00495 | VR 124 | United States of America |
| G23819 | VR 144 | United States of America |
| G01130 | VR 171 | United States of America |

**MLCJR *et al.* 23-90324**
*Exhibit A - Specified Leases*

**Leases**

| Lease | Block | Counterparty |
|---|---|---|
| G33086 | VR 178 | United States of America |
| G32145 | VR 179 | United States of America |
| G03137 | VR 287 | United States of America |
| G04785 | VR 30 | United States of America |
| G21095 | VR 306 | United States of America |
| G22633 | VR 311 | United States of America |
| 00204 | VR 38 | United States of America |
| 00205 | VR 38 | United States of America |
| 00206 | VR 39 | United States of America |
| G17888 | VR 56 | United States of America |
| G24712 | WC 132 | United States of America |
| 00251 | WC 132 | United States of America |
| 00253 | WC 149 | United States of America |
| 00254 | WC 150 | United States of America |
| G05292 | WC 196 | United States of America |
| G04087 | WC 215 | United States of America |
| G02834 | WC 238 | United States of America |
| G09408 | WC 248 | United States of America |
| G27793 | WC 252 | United States of America |
| G15078 | WC 300 | United States of America |
| G17753 | WC 41 | United States of America |
| G10584 | WC 431 | United States of America |
| G03520 | WC 498 | United States of America |
| G04379 | WC 53 | United States of America |
| G15110 | WC 540 | United States of America |
| G16216 | WC 610 | United States of America |
| G25872 | WC 62 | United States of America |
| G22505 | WC 75 | United States of America |
| G19702 | WC 78 | United States of America |
| G03188 | WD 100 | United States of America |
| G21689 | WD 28 | United States of America |
| G27180 | WD 68 | United States of America |
| G01082 | WD 72 | United States of America |
| 17380 | WD 83 | United States of America |
| G08457 | WD 97 | United States of America |
| G21129 | WD 98 | United States of America |
| G01096 | WD 99 | United States of America |

**MLCJR *et al.* 23-90324**

*Exhibit A - Specified Leases*

**ROWs/RUEs**

| ROW/RUE | Block | Counterparty |
|---|---|---|
| 4395 | CS 69 | State of Lousiana |
| 4394 | CS 69 | State of Lousiana |
| 5099 | MP 10 | State of Lousiana |
| 4371 | MP 114 | State of Lousiana |
| 1013 | VR 119 | State of Lousiana |
| 3210 | VR 38 | State of Lousiana |
| G16083 | EC 334 | United States of America |
| G25490 | EI 280 | United States of America |
| G04296 | EI 327 | United States of America |
| G28575 | EI 364 | United States of America |
| G25397 | HI 201 | United States of America |
| G28215 | HI A351 | United States of America |
| G21261 | HI A368 | United States of America |
| G15985 | HI A465 | United States of America |
| G07557 | HI A472 | United States of America |
| G12720 | MC 397 | United States of America |
| G28550 | MC 72 | United States of America |
| G29247 | MP 244 | United States of America |
| G04648 | SP 77 | United States of America |
| G01693 | ST 185 | United States of America |
| G28576 | VK 1003 | United States of America |
| G28695 | VR 38 | United States of America |
| G28693 | VR 38 | United States of America |
| G28692 | VR 38 | United States of America |
| G28694 | VR 38 | United States of America |
| G15659 | VR 38 | United States of America |
| G30286 | VR 38 | United States of America |
| 00519 | VR 39 | United States of America |
| G30278 | VR 39 | United States of America |
| G22401 | VR 56 | United States of America |
| G29265 | VR 56 | United States of America |
| G29407 | VR 56 | United States of America |
| G08529 | WC 149 | United States of America |
| G18790 | WC 498 | United States of America |
| G30253 | WC 75 | United States of America |

# **Exhibit B**

## **Specified Agreements**

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| AMERICAN NATURAL GAS PROD COMPANY ET AL | EI 327 | Energy XXI Gulf Coast, LLC | Area of Mutual Interest |
| AMOCO PRODUCTION COMPANY | HI A531 | EPL Oil & Gas, LLC | 51884000 - JOINT OPERATING AGREEMENT DATED 07/01/1974 |
| AMOCO PRODUCTION COMPANY | HI A537 | EPL Oil & Gas, LLC | 51889000 - JOINT OPERATING AGREEMENT DATED 07/01/1974 |
| AMOCO PRODUCTION COMPANY | HI A537 | EPL Oil & Gas, LLC | 51895000 - JOINT OPERATING AGREEMENT DATED 07/01/1974 |
| AMOCO PRODUCTION COMPANY | HI A537 | EPL Oil & Gas, LLC | 52347000 - LETTER AGREEMENT DATED 01/18/1990 |
| AMOCO PRODUCTION COMPANY | MC 292 | EPL Oil & Gas, LLC | 51970000 - GAS PROCESSING AGREEMENT DATED 07/01/1998 |
| AMOCO PRODUCTION COMPANY | MC 292 | EPL Oil & Gas, LLC | 51971000 - GAS PROCESSING AGREEMENT DATED 07/01/1998 |
| ANR PIPELINE COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50855000 - PLATFORM SPACE LEASE AGREEMENT DATED 10/04/2000 |
| ANR PIPELINE COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 51044000 - GAS PROCESSING AGREEMENT DATED 07/15/2002 |
| ANR PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51407000 - LETTER AGREEMENT DATED 12/30/2003 |
| ANR PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51560000 - LETTER AGREEMENT DATED 12/14/1995 |
| ANR PIPELINE COMPANY | SM 61 | EPL Oil & Gas, LLC | 51699000 - LETTER AGREEMENT DATED 12/19/1995 |
| ANR PIPELINE COMPANY | SM 61 | EPL Oil & Gas, LLC | 51700000 - PLATFORM SPACE LEASE AGREEMENT DATED 05/17/1995 |
| ANR PROD COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50602A000 - PURCHASE AND SALE AGREEMENT DATED 07/14/1995 |
| ANR PROD COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50603A000 - PURCHASE AND SALE AGREEMENT DATED 07/01/1995 |
| ANR PROD COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 50688000 - PURCHASE AND SALE AGREEMENT DATED 06/24/1996 |
| ANR PROD COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 50689000 - PURCHASE AND SALE AGREEMENT DATED 06/24/1996 |
| APA CORPORATION | EI 267 | EPL Oil & Gas, LLC | 51820000 - FARM IN/FARM OUT AGREEMENT DATED 07/19/2007 |
| APACHE CORPORATION | EI 212 | EPL Oil & Gas, LLC | 51801000 - PLATFORM BOARDING AGREEMENT DATED 09/26/2012 |
| APACHE CORPORATION | MP 295 | EPL Oil & Gas, LLC | 51902000 - EXPLORATION AGREEMENT DATED 09/01/2010 |
| APACHE CORPORATION | MP 295 | EPL Oil & Gas, LLC | 51906000 - LETTER AGREEMENT DATED 01/16/2013 |
| APACHE CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 50687000 - PURCHASE AND SALE AGREEMENT DATED 08/01/1993 |
| APOLLO ENERGY MANAGEMENT | SM 77 | EPL Oil & Gas, LLC | 51540000 - JOINT OPERATING AGREEMENT DATED 11/06/1987 |
| APOLLO ENERGY MANAGEMENT | SM 77 | EPL Oil & Gas, LLC | 51549000 - FARM IN/FARM OUT AGREEMENT DATED 11/06/1987 |
| ARENA ENERGY, LLC | MP 122, MP 133 | EPL Oil & Gas, LLC | 100185000 - LETTER AGREEMENT DATED 09/02/2019 |
| ARENA ENERGY, LLC | SM 79 | EPL Oil & Gas, LLC | 52008000 - ACQUISITION AGREEMENT DATED 07/09/2008 |
| ARENA ENERGY, LLC | SM 79 | EPL Oil & Gas, LLC | 52009000 - JOINT OPERATING AGREEMENT DATED 07/09/2008 |
| ARENA OFFSHORE, LP | EI 327 | Energy XXI Gulf Coast, LLC | 53120000 - PIPELINE CROSSING AGREEMENT DATED 06/14/2018 |
| ARROWHEAD GULF COAST P/L LLC | VR 38 | EPL Oil & Gas, LLC | 52736000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 04/03/2013 |
| ARROWHEAD GULF COAST P/L LLC | VR 38 | EPL Oil & Gas, LLC | 52737000 - PURCHASE AND SALE AGREEMENT DATED 04/03/2013 |
| ARROWHEAD OFFSHORE P/L, LLC | SP 77 | EPL Oil & Gas, LLC | 51486000 - MISCELLANEOUS AGREEMENT DATED 04/26/2012 |
| ATLANTIC RICHFIELD COMPANY | EI 266 | EPL Oil & Gas, LLC | 51817000 - UNIT OPERATING AGREEMENT DATED 01/01/1989 |
| AVONDALE SHIPYARDS, INC. | SM 61 | EPL Oil & Gas, LLC | 51695000 - LETTER AGREEMENT DATED 09/27/1976 |
| BADGER OIL CORPORATION | HI A309 | Energy XXI Gulf Coast, LLC | 50956000 - ACQUISITION AGREEMENT DATED 07/25/2005 |
| BADGER OIL CORPORATION | HI A309 | Energy XXI Gulf Coast, LLC | 50957000 - JOINT OPERATING AGREEMENT DATED 07/25/2005 |
| BASIN EXPLORATION LLC | WC 300 | Energy XXI Gulf Coast, LLC | 10124000000 - FARM IN/FARM OUT AGREEMENT DATED 09/24/1999 |
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | EC 335 | Energy XXI Gulf Coast, LLC | 50723000 - MISCELLANEOUS AGREEMENT DATED 10/01/2012 |
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | EC 335 | Energy XXI Gulf Coast, LLC | 50768000 - MISCELLANEOUS AGREEMENT DATED 06/10/2013 |
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | SP 77 | Energy XXI Gulf Coast, LLC | 50074000 - FACILITY AGREEMENT DATED 07/01/1987 |
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | VR 119, VR 124 | Energy XXI Gulf Coast, LLC | 50083000 - LETTER AGREEMENT DATED 07/01/2010 |

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | VR 124, VR 124 | Energy XXI Gulf Coast, LLC | 11943000000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 08/01/2009 |
| BOIS D'ARC EXPLORATION LLC, ET AL | SS 72 | EPL Oil & Gas, LLC | 51402000 - PARTICIPATION AGREEMENT DATED 05/05/2011 |
| BOIS D'ARC EXPLORATION LLC, ET AL | SS 72 | EPL Oil & Gas, LLC | 51403000 - JOINT OPERATING AGREEMENT DATED 05/05/2011 |
| BP EXPLORATION & PRODUCTION | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50995000 - PRODUCTION HANDLING AGREEMENT DATED 08/29/2001 |
| BRETON RESOURCES COMPANY | EI 211 | EPL Oil & Gas, LLC | 51793000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 08/01/1985 |
| BUREAU OF OCEAN ENERGY MANAGEMENT | SM 77 | EPL Oil & Gas, LLC | 51539000 - LETTER AGREEMENT DATED 12/24/2012 |
| BUREAU OF OCEAN ENERGY MANAGEMENT | SM 77 | EPL Oil & Gas, LLC | 51567000 - LETTER AGREEMENT DATED 06/06/2013 |
| BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT | SM 79 | EPL Oil & Gas, LLC | 52003000 - LETTER AGREEMENT DATED 10/24/2006 |
| BURLINGTON RESOURCES OFFSHORE, INC. | EI 39 | EPL Oil & Gas, LLC | Confidentiality Agreement |
| CANTIUM | ST 204 | EPL Oil & Gas, LLC | 52807000 - LETTER AGREEMENT DATED 02/15/2017 |
| CASTEX OFFSHORE, INC | VR 56 | Energy XXI Gulf Coast, LLC | 52717000 - PURCHASE AND SALE AGREEMENT DATED 09/01/2015 |
| CASTEX OFFSHORE, INC | VR 56 | EPL Oil & Gas, LLC | 52732000 - MISCELLANEOUS AGREEMENT DATED 08/27/2015 |
| CFS LOUISIANA MIDSTREAM COMPANY | HI A368 | Energy XXI Gulf Coast, LLC | 51016000 - GAS PROCESSING AGREEMENT DATED 06/01/2005 |
| CHEVRON | MP 114 | Energy XXI Gulf Coast, LLC | 50645000 - LETTER AGREEMENT DATED 01/03/2002 |
| CHEVRON | MP 114 | Energy XXI Gulf Coast, LLC | 50648000 - EXPLORATION AGREEMENT DATED 11/14/2000 |
| CHEVRON | ST 156 | Energy XXI Gulf Coast, LLC | 11408000000 - FARM IN/FARM OUT AGREEMENT DATED 05/08/2002 |
| CHEVRON | VK 68 | EPL Oil & Gas, LLC | 52095000 - PARTICIPATION AGREEMENT DATED 04/27/2001 |
| CHEVRON | VR 56 | Energy XXI Gulf Coast, LLC | 52792000 - PURCHASE AND SALE AGREEMENT DATED 10/01/2000 |
| CHEVRON CORPORATION | SP 77 | EPL Oil & Gas, LLC | 51485000 - SEISMIC PERMIT DATED 07/27/1973 |
| CHEVRON CORPORATION | SP 77 | EPL Oil & Gas, LLC | 51615000 - LETTER AGREEMENT DATED 12/01/1972 |
| CHEVRON MIDCONTINENT LP | EI 212 | EPL Oil & Gas, LLC | 51802000 - PURCHASE AND SALE AGREEMENT DATED 06/02/2008 |
| CHEVRON NORTH AMERICA EXPLORATION & PRODUCTION COMPANY | MP 114 | Cox Oil Offshore, L.L.C. | 100277000 - MISCELLANEOUS AGREEMENT DATED 09/01/2013 |
| CHEVRON OIL COMPANY | SP 77 | EPL Oil & Gas, LLC | 51628000 - JOINT OPERATING AGREEMENT DATED 03/31/1973 |
| CHEVRON PRODUCTS COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50878000 - MISCELLANEOUS AGREEMENT DATED 07/01/2009 |
| CHEVRON PRODUCTS COMPANY | MC 292 | EPL Oil & Gas, LLC | 51972000 - MISCELLANEOUS AGREEMENT DATED 05/26/1998 |
| CHEVRON PRODUCTS COMPANY | MC 292 | EPL Oil & Gas, LLC | 51978000 - GAS PROCESSING AGREEMENT DATED 11/01/2003 |
| CHEVRON PRODUCTS COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 50881000 - MISCELLANEOUS AGREEMENT DATED 11/01/2009 |
| CHEVRON U.S.A., INC. | EI 212 | EPL Oil & Gas, LLC | 51797000 - LETTER AGREEMENT DATED 05/01/2002 |
| CHEVRON U.S.A., INC. | EI 266 | EPL Oil & Gas, LLC | 51806000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/18/2008 |
| CHEVRON U.S.A., INC. | GI 90 | EPL Oil & Gas, LLC | 51844000 - JOINT OPERATING AGREEMENT DATED 01/28/2005 |
| CHEVRON U.S.A., INC. | GI 90 | EPL Oil & Gas, LLC | 52343000 - PARTICIPATION AGREEMENT DATED 10/28/2004 |
| CHEVRON U.S.A., INC. | MC 248 | EPL Oil & Gas, LLC | 51857000 - LETTER AGREEMENT DATED 02/04/2008 |
| CHEVRON U.S.A., INC. | MC 292 | EPL Oil & Gas, LLC | 51855000 - LETTER AGREEMENT DATED 03/28/2008 |
| CHEVRON U.S.A., INC. | MC 292 | EPL Oil & Gas, LLC | 51969000 - LETTER AGREEMENT DATED 04/23/1998 |
| CHEVRON U.S.A., INC. | MC 292 | EPL Oil & Gas, LLC | 51974000 - MISCELLANEOUS AGREEMENT DATED 04/23/1998 |
| CHEVRON U.S.A., INC. | MP 114 | Cox Operating, L.L.C. | 100218000 - POOLING AGREEMENT DATED 08/25/2015 |
| CHEVRON U.S.A., INC. | MP 114 | Energy XXI Gulf Coast, LLC | 50684000 - MISCELLANEOUS AGREEMENT DATED 11/01/2003 |

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| CHEVRON U.S.A., INC. | MP 133 | Cox Operating, L.L.C. | 100193000 - PLATFORM BOARDING AGREEMENT DATED 08/28/2020 |
| CHEVRON U.S.A., INC. | SM 60, SM 61 | EPL Oil & Gas, LLC | 51408000 - LETTER AGREEMENT DATED 01/01/1995 |
| CHEVRON U.S.A., INC. | SM 61 | EPL Oil & Gas, LLC | 51690000 - LETTER AGREEMENT DATED 02/01/1996 |
| CHEVRON U.S.A., INC. | SM 61 | EPL Oil & Gas, LLC | 51691000 - LETTER AGREEMENT DATED 02/01/1996 |
| CHEVRON U.S.A., INC. | SM 61 | EPL Oil & Gas, LLC | 51692000 - LETTER AGREEMENT DATED 08/17/1992 |
| CHEVRON U.S.A., INC. | SM 61 | EPL Oil & Gas, LLC | 51693000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/01/2009 |
| CHEVRON U.S.A., INC. | SM 77 | EPL Oil & Gas, LLC | 51545000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/01/2009 |
| CHEVRON U.S.A., INC. | SM 77 | EPL Oil & Gas, LLC | 51548000 - LETTER AGREEMENT DATED 07/12/1991 |
| CHEVRON U.S.A., INC. | SP 58 | Energy XXI Gulf Coast, LLC | 52725000 - LETTER AGREEMENT DATED 11/24/2015 |
| CHEVRON U.S.A., INC. | SP 77 | EPL Oil & Gas, LLC | 51624000 - GAS PROCESSING AGREEMENT DATED 10/04/1982 |
| CHEVRON U.S.A., INC. | SP 77 | EPL Oil & Gas, LLC | 51626000 - SUB-SEA TIE-IN AGREEMENT DATED 05/01/1978 |
| CHEVRON U.S.A., INC. | SP 77 | EPL Oil & Gas, LLC | 51629000 - COMMINGLING AGREEMENT DATED 01/06/1981 |
| CHEVRON U.S.A., INC. | ST 204 | EPL Oil & Gas, LLC | 52042000 - LETTER AGREEMENT DATED 01/22/2002 |
| CHEVRON U.S.A., INC. | ST 204 | EPL Oil & Gas, LLC | 52390000 - LETTER AGREEMENT DATED 02/04/2002 |
| CHEVRON U.S.A., INC. | ST 204 | EPL Oil & Gas, LLC | 52391000 - LETTER AGREEMENT DATED 05/02/2002 |
| CHEVRON U.S.A., INC. | WC 149 | Energy XXI Gulf Coast, LLC | 50846000 - FACILITY AGREEMENT DATED 03/07/1996 |
| CHEVRON U.S.A., INC. | WC 41 | Energy XXI Gulf Coast, LLC | 52723000 - MISCELLANEOUS AGREEMENT DATED 09/01/2015 |
| CHEVRON U.S.A., INC. | WC 62 | Energy XXI Gulf Coast, LLC | 50569000 - JOINT OPERATING AGREEMENT DATED 08/20/2004 |
| CHEVRON U.S.A., INC. | WC 62, WC 75 | Energy XXI Gulf Coast, LLC | 50568000 - PARTICIPATION AGREEMENT DATED 08/20/2004 |
| CHEVRON U.S.A., INC. | WC 75 | Energy XXI Gulf Coast, LLC | 50668000 - JOINT OPERATING AGREEMENT DATED 08/20/2004 |
| CHEVRON USA, INC. | GI 90 | EPL Oil & Gas, LLC | Confidentiality Agreement |
| CHEVRONTEXACO NATURAL GAS | MC 292 | EPL Oil & Gas, LLC | 51977000 - POOLING AGREEMENT DATED 10/02/2003 |
| CHIEFTAIN INTERNATIONAL INC | HI A531 | EPL Oil & Gas, LLC | 51882000 - UNIT AGREEMENT DATED 07/28/1998 |
| CHIEFTAIN INTERNATIONAL INC | HI A531 | EPL Oil & Gas, LLC | 51883000 - FARM IN/FARM OUT AGREEMENT DATED 01/25/1999 |
| CL&F RESOURCES | HI A531 | EPL Oil & Gas, LLC | 51878000 - LETTER AGREEMENT DATED 02/01/2012 |
| CLINT GUIDRY | HI A531 | EPL Oil & Gas, LLC | Litigation |
| CNG PRODUCING COMPANY | EI 39 | EPL Oil & Gas, LLC | 51509000 - JOINT OPERATING AGREEMENT DATED 08/01/1999 |
| CNG PRODUCING COMPANY | EI 39 | EPL Oil & Gas, LLC | 51512000 - EXPLORATION AGREEMENT DATED 08/01/1999 |
| COASTAL MINERALS FINANCING LP | WC 498 | Energy XXI Gulf Coast, LLC | 50836000 - MISCELLANEOUS AGREEMENT DATED 08/01/1998 |
| COASTAL MINERALS FINANCING LP | WC 498 | Energy XXI Gulf Coast, LLC | 50845000 - MISCELLANEOUS AGREEMENT DATED 03/29/1999 |
| COASTAL OIL & GAS CORPORATION | EI 327 | Energy XXI Gulf Coast, LLC | 50873000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 10/04/2000 |
| COASTAL OIL & GAS CORPORATION | HI A368 | Energy XXI Gulf Coast, LLC | 50614000 - PLATFORM SPACE LEASE AGREEMENT DATED 02/18/2000 |
| COASTAL OIL & GAS CORPORATION | HI A368 | Energy XXI Gulf Coast, LLC | 51019000 - GAS PROCESSING AGREEMENT DATED 07/11/1996 |
| COASTAL OIL & GAS CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 50870000 - FACILITY AGREEMENT DATED 01/08/2001 |
| COASTAL OIL & GAS CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 51041000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 06/19/1997 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51500000 - GAS PROCESSING AGREEMENT DATED 05/31/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51501000 - LETTER AGREEMENT DATED 05/01/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51502000 - LETTER AGREEMENT DATED 05/01/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51503000 - LETTER AGREEMENT DATED 05/01/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51504000 - FACILITY AGREEMENT DATED 01/24/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51506000 - MISCELLANEOUS AGREEMENT DATED 05/31/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51511000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/01/2000 |
| CONOCO, INC. | EI 246, EI 266, EI 267, EI 269 | EPL Oil & Gas, LLC | 51807000 - UNIT AGREEMENT DATED 11/02/1964 |
| CONOCO, INC. | SP 77 | EPL Oil & Gas, LLC | 51614000 - SUB-SEA TIE-IN AGREEMENT DATED 05/01/1978 |

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| CONTINENTAL LAND & FUR CO., INC | HI A537 | EPL Oil & Gas, LLC | 51892000 - LETTER AGREEMENT DATED 01/10/2003 |
| CROSSTEX PROCESSING SVCS LLC | HI A309 | Energy XXI Gulf Coast, LLC | 50959000 - GAS PROCESSING AGREEMENT DATED 12/01/2007 |
| DAUPHIN ISLAND GATHERING | MP 244 | EPL Oil & Gas, LLC | 51286000 - JOINT OPERATING AGREEMENT DATED 11/01/2014 |
| DENBURY O/S INC. | CS 69 | Energy XXI Gulf Coast, LLC | 50334000 - JOINT OPERATING AGREEMENT DATED 06/09/1998 |
| DENBURY O/S INC. | MP 10 | Energy XXI Gulf Coast, LLC | 50332000 - EXPLORATION AGREEMENT DATED 06/09/1998 |
| DENBURY O/S INC. | MP 10 | Energy XXI Gulf Coast, LLC | 50382000 - JOINT OPERATING AGREEMENT DATED 06/09/1998 |
| DEVON | EI 327 | Energy XXI Gulf Coast, LLC | 50844000 - PURCHASE AND SALE AGREEMENT DATED 07/30/1999 |
| DUKE ENERGY HYDROCARBONS LLC | WC 300 | Energy XXI Gulf Coast, LLC | 10125000000 - PARTICIPATION AGREEMENT DATED 12/08/2000 |
| DUKE ENERGY HYDROCARBONS LLC | WD 98 | Energy XXI Gulf Coast, LLC | 10726000000 - JOINT OPERATING AGREEMENT DATED 02/22/2000 |
| DYNAMIC OFFSHORE RESOURCES, LLC | EI 312 | EPL Oil & Gas, LLC | 51829000 - PURCHASE AND SALE AGREEMENT DATED 08/01/2011 |
| EL PASO | WC 149 | Energy XXI Gulf Coast, LLC | 50824000 - JOINT OPERATING AGREEMENT DATED 12/18/1995 |
| EL PASO DAUPHIN ISLAND COMPANY LLC | EI 327 | Energy XXI Gulf Coast, LLC | 51015000 - GAS PROCESSING AGREEMENT DATED 06/01/2005 |
| EL PASO E&P COMPANY,LP | EI 327 | Energy XXI Gulf Coast, LLC | 51045000 - MISCELLANEOUS AGREEMENT DATED 07/09/2009 |
| EL PASO E&P COMPANY,LP | HI A351 | Energy XXI Gulf Coast, LLC | 50857000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 09/28/2006 |
| EL PASO E&P COMPANY,LP | HI A351 | Energy XXI Gulf Coast, LLC | 50858000 - JOINT OPERATING AGREEMENT DATED 10/04/2006 |
| EL PASO E&P COMPANY,LP | ST 214 | EPL Oil & Gas, LLC | 52093000 - FARM IN/FARM OUT AGREEMENT DATED 07/30/2007 |
| EL PASO E&P COMPANY,LP | ST 214 | EPL Oil & Gas, LLC | 52094000 - LETTER AGREEMENT DATED 05/12/2008 |
| EL PASO E&P COMPANY,LP | WC 75 | Energy XXI Gulf Coast, LLC | 50848000 - PARTICIPATION AGREEMENT DATED 03/07/2007 |
| EL PASO E&P COMPANY,LP | WC 75 | Energy XXI Gulf Coast, LLC | 50874000 - PARTICIPATION AGREEMENT DATED 03/07/2007 |
| EL PASO ENERGY PARTNERS, LP | EI 266 | EPL Oil & Gas, LLC | 51815000 - LETTER AGREEMENT DATED 05/01/2002 |
| EL PASO ENERGY PARTNERS, LP | EI 365 | Energy XXI Gulf Coast, LLC | 50581000 - JOINT OPERATING AGREEMENT DATED 12/01/2004 |
| EL PASO ENERGY PARTNERS, LP | SM 61 | EPL Oil & Gas, LLC | 51698000 - LETTER AGREEMENT DATED 05/01/2002 |
| EL PASO ENERGY PARTNERS, LP | SS 204 | EPL Oil & Gas, LLC | 52038000 - MISCELLANEOUS AGREEMENT DATED 05/01/2002 |
| EL PASO PROD COMPANY | EI 266 | EPL Oil & Gas, LLC | 51805000 - PURCHASE AND SALE AGREEMENT DATED 05/09/2002 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 50832000 - PRODUCTION HANDLING AGREEMENT DATED 09/01/2003 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 50833000 - PURCHASE AND SALE AGREEMENT DATED 04/15/2002 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 52701000 - POOLING AGREEMENT DATED 11/14/2002 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 52702000 - POOLING AGREEMENT DATED 11/14/2000 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 52704000 - POOLING AGREEMENT DATED 11/14/2002 |
| EL PASO PROD COMPANY | ST 214 | EPL Oil & Gas, LLC | 52092000 - JOINT OPERATING AGREEMENT DATED 09/18/2003 |
| EL PASO PROD COMPANY | WC 62 | Energy XXI Gulf Coast, LLC | 50871000 - FACILITY AGREEMENT DATED 08/17/2005 |
| EL PASO PROD OIL & GAS USA LP | HI A368 | Energy XXI Gulf Coast, LLC | 51061000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 11/01/2004 |
| EL PASO PROD OIL & GAS USA LP | WC 498 | Energy XXI Gulf Coast, LLC | 51060000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 11/01/2004 |
| ELF EXPLORATION INC | WD 99 | Energy XXI Gulf Coast, LLC | 50127000 - PIPELINE CROSSING AGREEMENT DATED 10/18/1991 |
| ENERGY PARTNERS, LTD. | MC 292 | EPL Oil & Gas, LLC | Confidentiality Agreement |
| ENERGY RESOURCE TECHNOLOGY GOM INC | EC 335 | Energy XXI Gulf Coast, LLC | 50148000 - LETTER AGREEMENT DATED 08/01/2011 |
| ENERGY RESOURCE TECHNOLOGY GOM INC | EC 335 | Energy XXI Gulf Coast, LLC | 50545000 - PURCHASE AND SALE AGREEMENT DATED 06/07/2013 |
| ENERGY XXI GOM LLC | SS 71, SS 72 | Energy XXI Gulf Coast, LLC | Confidentiality Agreement |
| ENSCO O/S COMPANY | GI 90 | EPL Oil & Gas, LLC | 51845000 - LETTER AGREEMENT DATED 09/01/2004 |
| ENTERPRISE FIELD SERVICES LLC | EI 327 | Energy XXI Gulf Coast, LLC | 50615000 - PLATFORM SPACE LEASE AGREEMENT DATED 01/01/2012 |
| ENTERPRISE FIELD SERVICES LLC | MC 72 | Energy XXI Gulf Coast, LLC | 50989000 - GAS PROCESSING AGREEMENT DATED 05/01/2013 |
| EP ENERGY | WD 99 | Energy XXI Gulf Coast, LLC | 50125000 - PIPELINE CROSSING AGREEMENT DATED 07/12/1991 |

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| EPL OIL & GAS, LLC | VR 38 | EPL Oil & Gas, LLC | Assignment |
| EXXON COMPANY U.S.A. | EC 334 | Energy XXI Gulf Coast, LLC | 10969000000 - PRODUCTION HANDLING AGREEMENT DATED 08/01/1995 |
| EXXON COMPANY U.S.A. | MC 397 | Energy XXI Gulf Coast, LLC | 50186000 - FACILITY AGREEMENT DATED 08/06/1990 |
| EXXON COMPANY U.S.A. | WD 99 | Energy XXI Gulf Coast, LLC | 50128000 - PIPELINE CROSSING AGREEMENT DATED 04/23/1975 |
| EXXON CORPORATION | EC 334 | Energy XXI Gulf Coast, LLC | 10974000000 - JOINT OPERATING AGREEMENT DATED 02/01/1971 |
| EXXON CORPORATION | EC 335 | Energy XXI Gulf Coast, LLC | 10978000000 - JOINT OPERATING AGREEMENT DATED 08/01/1973 |
| EXXON CORPORATION | EW 438, MC 397 | Energy XXI Gulf Coast, LLC | 50135000 - UNIT AGREEMENT DATED 07/23/1986 |
| EXXON CORPORATION | MC 397 | Energy XXI Gulf Coast, LLC | 50132000 - PIPELINE CROSSING AGREEMENT DATED 06/13/1991 |
| EXXON CORPORATION | WD 99 | Energy XXI Gulf Coast, LLC | 50129000 - PIPELINE CROSSING AGREEMENT DATED 04/13/1982 |
| EXXON MOBIL CORPORATION | EC 334 | Energy XXI Gulf Coast, LLC | 10894000000 - PURCHASE AND SALE AGREEMENT DATED 06/01/2007 |
| EXXON MOBIL CORPORATION | MC 397 | Energy XXI Gulf Coast, LLC | 50315000 - PLATFORM BOARDING AGREEMENT DATED 01/24/2012 |
| EXXON MOBIL CORPORATION | MP 133 | Cox Oil Offshore, L.L.C. | 100072000 - MISCELLANEOUS AGREEMENT DATED 03/09/2020 |
| EXXON MOBIL CORPORATION | VR 179 JV | Energy XXI Gulf Coast, LLC | 50531000 - MISCELLANEOUS AGREEMENT DATED 09/17/2012 |
| EXXONMOBIL | MP 125 | Energy XXI Gulf Coast, LLC | 50974000 - LETTER AGREEMENT DATED 03/02/2011 |
| EXXONMOBIL | SS 71 | Energy XXI Gulf Coast, LLC | 10680000000 - UNIT AGREEMENT DATED 12/09/1955 |
| FIDELITY EXPLORATION & PRODUCTION COMPANY | MP 10 | Energy XXI Gulf Coast, LLC | 50383000 - EXPLORATION AGREEMENT DATED 06/22/1999 |
| FIELDWOOD ENERGY, LLC | VK 69 | EPL Oil & Gas, LLC | 52815000 - PLATFORM BOARDING AGREEMENT DATED 08/23/2018 |
| FIELDWOOD ENERGY, LLC | VK 69 | EPL Oil & Gas, LLC | 52816000 - LETTER AGREEMENT DATED 08/23/2018 |
| FIELDWOOD ENERGY, LLC | VK 69 | EPL Oil & Gas, LLC | 53012000 - PLATFORM BOARDING AGREEMENT DATED 01/17/2018 |
| FOREST ENERGY RESOURCES, INC. | EI 267 | EPL Oil & Gas, LLC | 51823000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 12/01/2005 |
| GERALD J FORD | MP 114 | Energy XXI Gulf Coast, LLC | 50646000 - PARTICIPATION AGREEMENT DATED 04/01/1997 |
| GERALD J FORD | MP 114 | Energy XXI Gulf Coast, LLC | 50659000 - LETTER AGREEMENT DATED 10/24/2000 |
| GETTY OIL COMPANY | SS 204 | EPL Oil & Gas, LLC | 52040000 - PURCHASE AND SALE AGREEMENT DATED 04/10/1979 |
| GETTY OIL COMPANY | SS 204 | EPL Oil & Gas, LLC | 52691000 - MISCELLANEOUS AGREEMENT DATED 04/10/1979 |
| HALL-HOUSTON EXPLORATION CO. | EI 266 | EPL Oil & Gas, LLC | 51814000 - LETTER AGREEMENT DATED 08/04/2010 |
| HARVEST PIPELINE | VR 38 | EPL Oil & Gas, LLC | 52952000 - JOINT OPERATING AGREEMENT DATED 06/29/2017 |
| HELIS | EI 327 | Cox Oil Offshore, L.L.C. | 100463000 - FACILITY AGREEMENT DATED 10/15/2021 |
| HELIX WELL OPS, INC. | MC 72 | Cox Operating, L.L.C. | 100493000 - MISCELLANEOUS AGREEMENT DATED 02/14/2022 |
| HIGH ISLAND O/S SYSTEM LLC | HI A309 | Energy XXI Gulf Coast, LLC | 50960000 - MISCELLANEOUS AGREEMENT DATED 04/01/2005 |
| HIGH ISLAND O/S SYSTEM LLC | HI A309 | Energy XXI Gulf Coast, LLC | 50961000 - TRANSPORTATION & DEDICATION DATED 04/01/2005 |
| HILCORP ENERGY GOM LLC | EI 211 | EPL Oil & Gas, LLC | 51795000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/18/2008 |
| HILCORP ENERGY GOM LLC | EI 211 | EPL Oil & Gas, LLC | 51796000 - GAS PROCESSING AGREEMENT DATED 08/01/2008 |
| HILCORP ENERGY GOM LLC | GI 90 | EPL Oil & Gas, LLC | 51837000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/18/2008 |
| HILCORP ENERGY GOM LLC | GI 90 | EPL Oil & Gas, LLC | 51838000 - PURCHASE AND SALE AGREEMENT DATED 06/01/2008 |
| HILCORP ENERGY GOM LLC | HI A531 | EPL Oil & Gas, LLC | 51879000 - GAS PROCESSING AGREEMENT DATED 08/01/2008 |
| HILCORP ENERGY GOM LLC | HI A537 | EPL Oil & Gas, LLC | 51894000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 12/01/2009 |
| HILCORP ENERGY GOM LLC | SM 60 | EPL Oil & Gas, LLC | 51412000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/01/2009 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51618000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 06/30/2013 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51619000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 04/01/2012 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51620000 - PURCHASE AND SALE AGREEMENT DATED 04/26/2012 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51621000 - MISCELLANEOUS AGREEMENT DATED 07/01/2011 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51622000 - SEISMIC PERMIT DATED 06/30/2011 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51627000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 06/30/2011 |
| HILCORP ENERGY GOM LLC | ST 204 | EPL Oil & Gas, LLC | 52041000 - SEISMIC PERMIT DATED 07/18/2008 |
| HILCORP ENERGY GOM LLC | VK 68, VK 69 | EPL Oil & Gas, LLC | 52772000 - PURCHASE AND SALE AGREEMENT DATED 06/02/2008 |

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| HILCORP ENERGY GOM LLC | VR 38 | EPL Oil & Gas, LLC | 52735000 - MISCELLANEOUS AGREEMENT DATED 07/01/2008 |
| HILCORP ENERGY I, LP | WD 83 | EPL Oil & Gas, LLC | 52137000 - LETTER AGREEMENT DATED 10/25/2010 |
| HILLCREST GOM | WC 498 | Energy XXI Gulf Coast, LLC | 52769000 - PURCHASE AND SALE AGREEMENT DATED 08/01/2016 |
| HOUSTON ENERGY | VR 311 | Energy XXI Gulf Coast, LLC | 10115000000 - FARM IN/FARM OUT AGREEMENT DATED 07/16/2004 |
| HUNT OIL COMPANY | SS 279 | Energy XXI Gulf Coast, LLC | 10710000000 - LETTER AGREEMENT DATED 03/30/2001 |
| HUNT PETROLEUM (AEC), INC. | EI 312 | EPL Oil & Gas, LLC | 51824000 - PARTICIPATION AGREEMENT DATED 03/17/2006 |
| HUNT PETROLEUM (AEC), INC. | EI 312 | EPL Oil & Gas, LLC | 51825000 - JOINT OPERATING AGREEMENT DATED 10/25/2005 |
| HUNT PETROLEUM (AEC), INC. | EI 312 | EPL Oil & Gas, LLC | 51826000 - FARM IN/FARM OUT AGREEMENT DATED 10/25/2005 |
| JX NIPPON | EC 334, EC 335 | Energy XXI Gulf Coast, LLC | 100036000 - MISCELLANEOUS AGREEMENT DATED 12/18/2019 |
| KEWANEE | MP 122, MP 133 | EPL Oil & Gas, LLC | 52520000 - FARM IN/FARM OUT AGREEMENT DATED 06/09/1998 |
| KINETICA ENERGY EXPRESS, LLC | SP 77 | Cox Operating, L.L.C. | 100530000 - LETTER AGREEMENT DATED 06/07/2022 |
| LINDER OIL COMPANY, A PARTNERSHIP | WC 149 | Energy XXI Gulf Coast, LLC | 51381000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 05/26/2016 |
| LINDER OIL COMPANY, A PARTNERSHIP (LOCAP) | WC 149 | Energy XXI Gulf Coast, LLC | 51359000 - PIPELINE CROSSING AGREEMENT DATED 06/08/2015 |
| LLOG EXPLORATION COMPANY LLC | HI A309 | Energy XXI Gulf Coast, LLC | 50968000 - MISCELLANEOUS AGREEMENT DATED 10/01/2012 |
| LLOG EXPLORATION COMPANY LLC | MC 72 | Energy XXI Gulf Coast, LLC | 50986000 - MISCELLANEOUS AGREEMENT DATED 07/01/2009 |
| LLOG EXPLORATION COMPANY LLC | MC 72 | Energy XXI Gulf Coast, LLC | 50987000 - GAS PROCESSING AGREEMENT DATED 09/01/2009 |
| LLOG EXPLORATION COMPANY LLC | MC 72 | Energy XXI Gulf Coast, LLC | 50988000 - GAS PROCESSING AGREEMENT DATED 09/28/2011 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50996000 - GAS PROCESSING AGREEMENT DATED 01/01/2007 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50997000 - MISCELLANEOUS AGREEMENT DATED 01/01/2007 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50998000 - MISCELLANEOUS AGREEMENT DATED 01/01/2007 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 51101000 - MISCELLANEOUS AGREEMENT DATED 12/29/2006 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 51102000 - FACILITY AGREEMENT DATED 11/01/2009 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 51180000 - MISCELLANEOUS AGREEMENT DATED 01/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | HI A309 | Energy XXI Gulf Coast, LLC | 50964000 - LETTER AGREEMENT DATED 11/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | HI A309 | Energy XXI Gulf Coast, LLC | 50965000 - MISCELLANEOUS AGREEMENT DATED 11/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50975000 - PARTICIPATION AGREEMENT DATED 05/16/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50976000 - FARM IN/FARM OUT AGREEMENT DATED 05/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50978000 - PRODUCTION HANDLING AGREEMENT DATED 05/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50979000 - LETTER AGREEMENT DATED 03/01/2008 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50981000 - JOINT OPERATING AGREEMENT DATED 02/01/2008 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50983000 - TRANSPORTATION & DEDICATION DATED 07/02/2009 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50984000 - MISCELLANEOUS AGREEMENT DATED 07/01/2008 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50985000 - SETTLEMENT AGREEMENT DATED 07/19/2011 |
| LOOP, INC. | MC 397 | Energy XXI Gulf Coast, LLC | 50406000 - LETTER AGREEMENT DATED 03/19/2012 |
| LORA BOLGER | MP 69 | Energy XXI Gulf Coast, LLC | 100565000 - MISCELLANEOUS AGREEMENT DATED 07/14/2022 |
| LOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES | SM 77 | EPL Oil & Gas, LLC | 51354000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 04/21/2015 |
| M21K, LLC | WC 498 | Energy XXI Gulf Coast, LLC | 52812000 - MISCELLANEOUS AGREEMENT DATED 03/01/2018 |

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| MARK PRODUCING INC | SM 77 | EPL Oil & Gas, LLC | 51541000 - FARM IN/FARM OUT AGREEMENT DATED 11/06/1987 |
| MARLIN ENERGY OFFSHORE, L.L.C. | SS 279 | Energy XXI Gulf Coast, LLC | 10704000000 - GAS PROCESSING AGREEMENT DATED 09/01/2003 |
| MCMORAN OIL & GAS, LLC | EI 26 | Energy XXI Gulf Coast, LLC | 50086000 - PARTICIPATION AGREEMENT DATED 01/08/2010 |
| MCMORAN OIL & GAS, LLC | HI A531, HI A537 | EPL Oil & Gas, LLC | 51887000 - PLATFORM BOARDING AGREEMENT DATED 09/26/2012 |
| MCMORAN OIL & GAS, LLC | HI A531, HI A537 | EPL Oil & Gas, LLC | 51888000 - PLATFORM BOARDING AGREEMENT DATED 10/18/2012 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50592000 - JOINT OPERATING AGREEMENT DATED 10/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50649000 - EXPLORATION AGREEMENT DATED 10/12/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50650000 - MISCELLANEOUS AGREEMENT DATED 02/13/2002 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50651000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50652A000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50654000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50655000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50656000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50657000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50658000 - PARTICIPATION AGREEMENT DATED 05/25/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50690000 - FARM IN/FARM OUT AGREEMENT DATED 09/01/2006 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50835000 - FARM IN/FARM OUT AGREEMENT DATED 09/23/2004 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50847000 - LETTER AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 52703000 - POOLING AGREEMENT DATED 11/14/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 52705000 - POOLING AGREEMENT DATED 11/14/2000 |
| MERIDIAN OIL | VR 119 | Energy XXI Gulf Coast, LLC | 10103000000 - JOINT OPERATING AGREEMENT DATED 09/29/1995 |
| MITENERGY UPSTREAM, LLC | SM 77 | EPL Oil & Gas, LLC | 51546000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 12/15/2009 |
| MITENERGY UPSTREAM, LLC | WD 54, WD 83 | Energy XXI Gulf Coast, LLC | 11752000000 - JOINT OPERATING AGREEMENT DATED 05/31/2006 |
| MOBIL EUGENE ISLAND PIPELINE COMPANY | SP 77 | EPL Oil & Gas, LLC | 51616000 - JOINT OPERATING AGREEMENT DATED 07/01/1987 |
| MOBIL OIL CORPORATION | MP 122, MP 133 | EPL Oil & Gas, LLC | 52514000 - JOINT OPERATING AGREEMENT DATED 07/01/1967 |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC | SP 77 | Energy XXI Gulf Coast, LLC | 50145000 - LETTER AGREEMENT DATED 05/12/1999 |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC | SP 77 | Energy XXI Gulf Coast, LLC | 50147000 - LETTER AGREEMENT DATED 03/19/2002 |
| MOBIL PRODUCING TEXAS | HI A537 | EPL Oil & Gas, LLC | 51893000 - GAS PROCESSING AGREEMENT DATED 02/27/1980 |
| NEWFIELD EXPLORATION COMPANY | EI 364 | Energy XXI Gulf Coast, LLC | 50513000 - JOINT OPERATING AGREEMENT DATED 01/17/2003 |
| NEWFIELD EXPLORATION COMPANY | HI A531, HI A537 | EPL Oil & Gas, LLC | 52166000 - PURCHASE AND SALE AGREEMENT DATED 01/01/1994 |
| NOBLE ENERGY, INC. | MC 248 | EPL Oil & Gas, LLC | 51846000 - LETTER AGREEMENT DATED 02/06/2007 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51850000 - FARM IN/FARM OUT AGREEMENT DATED 05/15/2006 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51851000 - PURCHASE AND SALE AGREEMENT DATED 02/01/2008 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51852000 - JOINT OPERATING AGREEMENT DATED 02/01/2008 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51952000 - JOINT OPERATING AGREEMENT DATED 02/01/2008 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51960000 - LETTER AGREEMENT DATED 09/19/2008 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 52344000 - LETTER AGREEMENT DATED 09/19/2008 |
| NORFOLK ENERGY, INC | EI 211 | EPL Oil & Gas, LLC | 51794000 - UNIT AGREEMENT DATED 06/07/1988 |
| NORTH CENTRAL OIL CORP | MP 10 | Energy XXI Gulf Coast, LLC | 11727000000 - UNIT AGREEMENT DATED 01/03/2003 |
| NORTH CENTRAL OIL CORP | MP 10 | Energy XXI Gulf Coast, LLC | 50333000 - JOINT OPERATING AGREEMENT DATED 06/22/1999 |
| OCEAN ENERGY INC | GC 288 | Energy XXI Gulf Coast, LLC | 10495000000 - FARM IN/FARM OUT AGREEMENT DATED 08/17/1998 |
| ODECO OIL & GAS COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50839000 - JOINT VENTURE AGREEMENT DATED 08/20/1974 |
| OXY USA INC. | SP 77 | EPL Oil & Gas, LLC | 51617000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 03/30/1994 |

**MLCJR *et al.* 23-90324**

*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| PANTHER OPERATING COMPANY, LLC | MP 244 | EPL Oil & Gas, LLC | 51369000 - MISCELLANEOUS AGREEMENT DATED 07/28/2015 |
| PENNZOIL COMPANY | HI A351 | Energy XXI Gulf Coast, LLC | 50612000 - JOINT OPERATING AGREEMENT DATED 09/01/1973 |
| PENNZOIL EXPLORATION AND PROD COMPANY | EC 334 | Energy XXI Gulf Coast, LLC | 10972000000 - LETTER AGREEMENT DATED 08/23/1995 |
| PENNZOIL EXPLORATION AND PROD COMPANY | HI A351, HI A368 | Energy XXI Gulf Coast, LLC | 51269000 - FACILITY AGREEMENT DATED 09/01/1995 |
| PENNZOIL PRODUCING COMPANY | HI A351, HI A368 | Energy XXI Gulf Coast, LLC | 50560000 - GAS PROCESSING AGREEMENT DATED 04/01/1984 |
| PETRO VENTURES INC | MP 122, MP 133 | EPL Oil & Gas, LLC | 52519000 - MISCELLANEOUS AGREEMENT DATED 10/15/2007 |
| PETRO VENTURES INC | MP 122, MP 133 | EPL Oil & Gas, LLC | 52521000 - MISCELLANEOUS AGREEMENT DATED 10/15/2007 |
| PETROQUEST ENERGY LLC | SS 71, SS 72 | Energy XXI Gulf Coast, LLC | 10074000000 - PARTICIPATION AGREEMENT DATED 10/06/2003 |
| PETROQUEST ENERGY LLC | SS 72 | EPL Oil & Gas, LLC | 51404000 - PRODUCTION HANDLING AGREEMENT DATED 05/05/2011 |
| PHILLIPS PETROLEUM COMPANY | SM 79 | EPL Oil & Gas, LLC | 52011000 - MISCELLANEOUS AGREEMENT DATED 05/20/1963 |
| PIONEER NATURAL RESORUCES | EI 327 | Energy XXI Gulf Coast, LLC | 50834000 - GAS PROCESSING AGREEMENT DATED 01/28/1980 |
| POGO P/L COMPANY | EC 334 | Energy XXI Gulf Coast, LLC | 10970000000 - FACILITY AGREEMENT DATED 10/17/1996 |
| POGO PRODUCING COMPANY | EI 212 | EPL Oil & Gas, LLC | 51799000 - JOINT OPERATING AGREEMENT DATED 07/01/1983 |
| POGO PRODUCING COMPANY | SM 77 | EPL Oil & Gas, LLC | 51551000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 01/01/2006 |
| POGO PRODUCING COMPANY | SS 175 | EPL Oil & Gas, LLC | 52033000 - JOINT OPERATING AGREEMENT DATED 07/01/1983 |
| POGO PRODUCING COMPANY | ST 156 | Energy XXI Gulf Coast, LLC | 11407000000 - JOINT OPERATING AGREEMENT DATED 03/10/1998 |
| POGO PRODUCING COMPANY | ST 200 | EPL Oil & Gas, LLC | 52798000 - JOINT OPERATING AGREEMENT DATED 11/01/1980 |
| POGO PRODUCING COMPANY | WC 196 | Energy XXI Gulf Coast, LLC | 11401000000 - JOINT OPERATING AGREEMENT DATED 07/01/1983 |
| POGO PRODUCING COMPANY | WD 54, WD 83 | Energy XXI Gulf Coast, LLC | 11380000000 - UNIT AGREEMENT DATED 04/09/2003 |
| PSI MIDSTREAM PARTNERS, LP | HI 179 | EPL Oil & Gas, LLC | 51534000 - GAS PROCESSING AGREEMENT DATED 01/01/2010 |
| PSI MIDSTREAM PARTNERS, LP | WC 498 | Energy XXI Gulf Coast, LLC | 50886000 - GAS PROCESSING AGREEMENT DATED 09/01/2008 |
| QUARTERNORTH ENERGY | HI A309 | Energy XXI Gulf Coast, LLC | 50955000 - PURCHASE AND SALE AGREEMENT DATED 07/05/2007 |
| QUARTERNORTH ENERGY | HI A309 | Energy XXI Gulf Coast, LLC | 50958000 - JOINT OPERATING AGREEMENT DATED 07/26/2005 |
| REMINGTON OIL & GAS CORPORATION | SM 79 | EPL Oil & Gas, LLC | 52006000 - LETTER AGREEMENT DATED 10/04/2006 |
| RIDGEWOOD ENERGY CORPORATION | WC 75 | Energy XXI Gulf Coast, LLC | 100392000 - SETTLEMENT AGREEMENT DATED 05/26/2021 |
| RIDGEWOOD ENERGY CORPORATION | WC 75 | Energy XXI Gulf Coast, LLC | 100393000 - MISCELLANEOUS AGREEMENT DATED 05/26/2021 |
| RIGNET, INC | SP 57 | EPL Oil & Gas, LLC | Platform Space Lease Agreement |
| SANDRIDGE ENERGY OFFSHORE, LLC | VK 69 | EPL Oil & Gas, LLC | 52754000 - PURCHASE AND SALE AGREEMENT DATED 10/15/2013 |
| SEA ROBIN PIPELINE COMPANY LLC | EC 334 | Energy XXI Gulf Coast, LLC | 50011000 - PLATFORM SPACE LEASE AGREEMENT DATED 10/07/2010 |
| SEA ROBIN PIPELINE COMPANY LLC | EC 334 | Energy XXI Gulf Coast, LLC | 50077000 - GAS PROCESSING AGREEMENT DATED 04/01/2010 |
| SEA ROBIN PIPELINE COMPANY LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50889000 - GAS PROCESSING AGREEMENT DATED 05/30/2003 |
| SENECA RESOURCES CORPORATION | VR 56 | Energy XXI Gulf Coast, LLC | 52791000 - FARM IN/FARM OUT AGREEMENT DATED 10/11/1999 |
| SHELL DEEPWATER DEVELOPMENT INC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50993000 - UNIT OPERATING AGREEMENT DATED 04/01/1998 |
| SHELL OFFSHORE INC. | HI 179 | EPL Oil & Gas, LLC | 51537000 - FARM IN/FARM OUT AGREEMENT DATED 07/21/1999 |
| SHELL OIL COMPANY | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50992000 - PARTICIPATION AGREEMENT DATED 11/12/2004 |
| SHELL OIL COMPANY | SM 61 | EPL Oil & Gas, LLC | 51703000 - LETTER AGREEMENT DATED 09/01/1971 |
| SHELL OIL COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 50869000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 04/01/1997 |
| SHELL PIPE LINE CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 52746000 - JOINT OPERATING AGREEMENT DATED 04/04/1997 |
| SHELL TRADING (US) COMPANY | HI A351, HI A368 | Energy XXI Gulf Coast, LLC | 50895000 - MISCELLANEOUS AGREEMENT DATED 05/01/2007 |
| SHELL TRADING (US) COMPANY | HI A351, HI A368 | Energy XXI Gulf Coast, LLC | 51040000 - MISCELLANEOUS AGREEMENT DATED 01/01/2007 |
| SHELL TRADING (US) COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 50896000 - MISCELLANEOUS AGREEMENT DATED 08/01/2003 |

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| SHELL TRADING (US) COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 51062000 - MISCELLANEOUS AGREEMENT DATED 01/01/2006 |
| SOUTHERN NATURAL GAS COMPANY (SONAT) | MC 397 | Energy XXI Gulf Coast, LLC | 50184000 - LETTER AGREEMENT DATED 11/09/2011 |
| SOUTHERN NATURAL GAS COMPANY (SONAT) | MC 397 | Energy XXI Gulf Coast, LLC | 50669000 - MISCELLANEOUS AGREEMENT DATED 08/22/2011 |
| STATE OF LOUISIANA | EI 266 | EPL Oil & Gas, LLC | 51804000 - LETTER AGREEMENT DATED 10/03/2012 |
| STATE OF LOUISIANA | WD 83 | EPL Oil & Gas, LLC | 52133000 - UNIT AGREEMENT DATED 02/01/1961 |
| STEPHENS PRODUCTION | MC 292 | EPL Oil & Gas, LLC | 51854000 - LETTER AGREEMENT DATED 03/26/2008 |
| STONE ENERGY CORPORATION | MP 295 | EPL Oil & Gas, LLC | 51904000 - LETTER AGREEMENT DATED 09/28/2012 |
| STRATOS OFFSHORE SERVICES COMPANY | SM 61 | EPL Oil & Gas, LLC | 51694000 - PLATFORM SPACE LEASE AGREEMENT DATED 06/01/2002 |
| SUPERIOR OIL | WC 498 | Energy XXI Gulf Coast, LLC | 50584000 - JOINT OPERATING AGREEMENT DATED 08/01/1977 |
| TALOS ENERGY LLC | MC 72 | Cox Operating, L.L.C. | 100017000 - LETTER AGREEMENT DATED 06/27/2019 |
| TALOS ENERGY LLC | MC 72 | Cox Oil Offshore, L.L.C. | 100021000 - LETTER AGREEMENT DATED 09/03/2019 |
| TALOS ENERGY LLC | MC 72 | Cox Operating, L.L.C. | 100064000 - PLATFORM BOARDING AGREEMENT DATED 02/27/2020 |
| TANA OIL AND GAS CORPORATION | MP 244 | EPL Oil & Gas, LLC | 52345000 - MISCELLANEOUS AGREEMENT DATED 06/12/2014 |
| TARPON OPERATING & DEVELOPMENT | HI A356 | Energy XXI Gulf Coast, LLC | 11772000000 - MISCELLANEOUS AGREEMENT DATED 07/03/2009 |
| TC ENERGY | EI 266 | EPL Oil & Gas, LLC | 51810000 - LETTER AGREEMENT DATED 06/13/1969 |
| TC ENERGY | EI 266 | EPL Oil & Gas, LLC | 51812000 - LETTER AGREEMENT DATED 07/01/1970 |
| TC ENERGY | SS 204 | EPL Oil & Gas, LLC | 52037000 - GAS PROCESSING AGREEMENT DATED 01/02/1968 |
| TDC ENERGY CORPORATION | GI 90 | EPL Oil & Gas, LLC | 51841000 - PLATFORM SPACE LEASE AGREEMENT DATED 08/09/1996 |
| TELEDYNE MOBILE OFFSHORE | SM 61 | EPL Oil & Gas, LLC | 51697000 - LETTER AGREEMENT DATED 09/27/1978 |
| TENNESSEE GAS PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51409000 - MISCELLANEOUS AGREEMENT DATED 07/01/1993 |
| TENNESSEE GAS PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51410000 - GAS PROCESSING AGREEMENT DATED 07/22/1988 |
| TENNESSEE GAS PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51652000 - FACILITY AGREEMENT DATED 06/02/1989 |
| TENNESSEE GAS PIPELINE COMPANY | SM 77 | EPL Oil & Gas, LLC | 51542000 - LETTER AGREEMENT DATED 06/01/1999 |
| TENNESSEE GAS PIPELINE COMPANY | SM 77 | EPL Oil & Gas, LLC | 51543000 - LETTER AGREEMENT DATED 12/01/2004 |
| TENNESSEE GAS PIPELINE COMPANY | SM 77 | EPL Oil & Gas, LLC | 51544000 - LETTER AGREEMENT DATED 07/01/1993 |
| TENNESSEE GAS PIPELINE COMPANY | SP 77 | Energy XXI Gulf Coast, LLC | 50146000 - LETTER AGREEMENT DATED 02/07/1980 |
| TENNESSEE GAS PIPELINE COMPANY | SP 77 | EPL Oil & Gas, LLC | 51623000 - MISCELLANEOUS AGREEMENT DATED 02/27/1981 |
| TENNESSEE GAS PIPELINE COMPANY | SP 77 | EPL Oil & Gas, LLC | 51625000 - FACILITY AGREEMENT DATED 07/27/1979 |
| TEXACO EXPLORATION & PRODUCTION INC. | EI 267 | EPL Oil & Gas, LLC | 51822000 - FARM IN/FARM OUT AGREEMENT DATED 07/21/2000 |
| TEXACO EXPLORATION & PRODUCTION INC. | MC 292 | EPL Oil & Gas, LLC | 51968000 - LETTER AGREEMENT DATED 04/23/1998 |
| TEXACO EXPLORATION & PRODUCTION INC. | MC 292 | EPL Oil & Gas, LLC | 51973000 - MISCELLANEOUS AGREEMENT DATED 04/23/1998 |
| TEXACO EXPLORATION & PRODUCTION INC. | MC 292 | EPL Oil & Gas, LLC | 51975000 - MISCELLANEOUS AGREEMENT DATED 04/23/2008 |
| TEXACO EXPLORATION & PRODUCTION INC. | MC 292 | EPL Oil & Gas, LLC | 51976000 - GAS PROCESSING AGREEMENT DATED 04/23/1998 |
| TEXACO EXPLORATION & PRODUCTION INC. | SS 204 | EPL Oil & Gas, LLC | 52036000 - JOINT OPERATING AGREEMENT DATED 05/01/1991 |
| TEXACO INC. | MP 114 | Cox Oil Offshore, L.L.C. | 100274000 - LITIGATION DATED 10/15/1981 |
| TEXACO INC. | MP 114 | Energy XXI Gulf Coast, LLC | 50639000 - SETTLEMENT AGREEMENT DATED 02/22/1994 |

**MLCJR *et al.* 23-90324**
*Exhibit B - Specified Agreements*

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| TEXAS EASTERN TRANSMISSION CORPORATION | VR 179 JV | Energy XXI Gulf Coast, LLC | 50677000 - PIPELINE CROSSING AGREEMENT DATED 04/03/2013 |
| TEXAS SE GAS GATHERING | MP 10 | Energy XXI Gulf Coast, LLC | 51228000 - GAS PROCESSING AGREEMENT DATED 07/01/2007 |
| THE HOUSTON EXPLORATION COMPANY | WC 62 | Energy XXI Gulf Coast, LLC | 50567000 - JOINT OPERATING AGREEMENT DATED 05/01/2004 |
| TRANSCONTINENTAL GAS PIPE LINE CORPORATION | HI 138 | Energy XXI Gulf Coast, LLC | 13082000000 - FACILITY AGREEMENT DATED 12/18/2009 |
| TRANSCONTINENTAL GAS PIPE LINE CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 50849000 - GAS PROCESSING AGREEMENT DATED 08/01/1977 |
| UNION OIL COMPANY OF CALIFORNIA | EI 266 | EPL Oil & Gas, LLC | 51809000 - LETTER AGREEMENT DATED 07/15/2003 |
| UNION OIL COMPANY OF CALIFORNIA | EI 269 | EPL Oil & Gas, LLC | 52383000 - FARM IN/FARM OUT AGREEMENT DATED 06/27/2000 |
| UNION OIL COMPANY OF CALIFORNIA | EI 39 | EPL Oil & Gas, LLC | 51498000 - PIPELINE CROSSING AGREEMENT DATED 11/05/2004 |
| UNION OIL COMPANY OF CALIFORNIA | EI 39 | EPL Oil & Gas, LLC | Confidentiality Agreement |
| UNION OIL COMPANY OF CALIFORNIA | EI 39 | EPL Oil & Gas, LLC | 51507000 - LETTER AGREEMENT DATED 01/01/2007 |
| UNION OIL COMPANY OF CALIFORNIA | HI 179 | EPL Oil & Gas, LLC | 51536000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/18/2008 |
| UNION OIL COMPANY OF CALIFORNIA | HI A531 | EPL Oil & Gas, LLC | 51875000 - LETTER AGREEMENT DATED 11/01/1993 |
| UNION OIL COMPANY OF CALIFORNIA | HI A531 | EPL Oil & Gas, LLC | 51877000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 06/01/2008 |
| UNITED GAS PIPE LINE COMPANY | EI 39 | EPL Oil & Gas, LLC | 51508000 - PIPELINE CROSSING AGREEMENT DATED 09/20/1978 |
| UNITED GAS PIPE LINE COMPANY | EI 39 | EPL Oil & Gas, LLC | 51510000 - PIPELINE CROSSING AGREEMENT DATED 09/20/1978 |
| UNOCAL EXPLORATION CORP | WC 196 | Energy XXI Gulf Coast, LLC | 11402000000 - FARM IN/FARM OUT AGREEMENT DATED 10/09/1987 |
| UNOCAL P/L COMPANY | HI A537 | EPL Oil & Gas, LLC | 51890000 - FACILITY AGREEMENT DATED 09/12/1984 |
| UNOCAL P/L COMPANY | HI A537 | EPL Oil & Gas, LLC | 51891000 - FACILITY AGREEMENT DATED 06/25/1986 |
| W&T O/S, INC. | WC 610 | Energy XXI Gulf Coast, LLC | 51137000 - JOINT OPERATING AGREEMENT DATED 05/01/2001 |
| WALTER OIL & GAS CORPORATION | MC 292 | EPL Oil & Gas, LLC | 51856000 - PARTICIPATION AGREEMENT DATED 06/26/2008 |
| WALTER OIL & GAS CORPORATION | MP 301 | EPL Oil & Gas, LLC | 51946000 - FARM IN/FARM OUT AGREEMENT DATED 12/31/1984 |
| WALTER OIL & GAS CORPORATION | MP 301 | EPL Oil & Gas, LLC | 51947000 - LETTER AGREEMENT DATED 06/18/1986 |
| WILLIAM B LAWTON COMPANY INC | MP 114 | Energy XXI Gulf Coast, LLC | 50640000 - MISCELLANEOUS AGREEMENT DATED 02/22/1994 |
| WILLIAM B LAWTON COMPANY INC | MP 114 | Energy XXI Gulf Coast, LLC | 50853000 - MISCELLANEOUS AGREEMENT DATED 02/22/1994 |
| WILLIAMS ENERGY | HI 138 | Energy XXI Gulf Coast, LLC | 100306000 - LETTER AGREEMENT DATED 06/24/2019 |