**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 7** |
| **MLCJR LLC, *et al.*,**[1] | ) | **Case No. 23-90324 (CML)** |
| **Debtors.** | ) | **Jointly Administered** |

**TRUSTEE'S AMENDED AND SUPPLEMENTED MOTION TO (I) ABANDON CERTAIN FEDERAL AND -STATE OIL AND GAS LEASES, RIGHTS-OF-USE AND EASEMENT, AND RIGHTS-OF-WAY AND ANY INTERESTS RELATED THERETO UNDER 11 U.S.C. § 554 (II) REJECT ANY RELATED EXISTING EXECUTORY CONTRACTS UNDER 11 U.S.C. § -365, AND (III) APPROVE THE -TRUSTEE'S ~~ANTICIPATED~~ COMPROMISE UNDER BANKRUPTCY RULE 9019 WITH THE UNITED STATES DEPARTMENT OF THE INTERIOR**

Formatted: Font: 11.5 pt
Formatted: Font: 11.5 pt
Formatted: Font: 11.5 pt
Formatted: Font: 11.5 pt
Formatted: Font: 11.5 pt
Formatted: Font: 11.5 pt, No underline
Formatted: Font: 11.5 pt, No underline
Formatted: No underline
Formatted: Font: 11.5 pt
Formatted: Font: 11.5 pt

**THIS MOTION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE MOTION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE MOTION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE MOTION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE MOTION AT THE HEARING.**

**REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

Michael D. Warner (the "**Trustee**"), solely in his capacity as chapter 7 trustee for the above-captioned administratively consolidated estates (the "**Estates**"), respectfully amends and supplements his prior motion ~~seeks~~ (as amended, the "**Motion**") seeking ~~the~~ entry of an order substantially similar to the amended -"**Proposed Order**" attached as **Exhibit A** authorizing:

[1] The debtors in these cases (collectively, the "**Debtors**"), along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. ("**Cox Operating**") (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

a. abandonment of the Estates' federal and state (i) oil and gas leases, (ii) rights-of-use and easements, and (iii) rights-of-way (collectively the "**Interests**") identified on the schedule (the "**Abandoned Interests**" on the "**Abandonment Schedule**") attached to the Proposed Order as **Exhibit 1**, including, without limitation, any infrastructure, wells, fixtures, and/or equipment located on, adjacent to, used or maintained in conjunctions with, or at the Abandoned Interests, at any time, following the Trustee's filing of a Notice of Abandonment (as defined and more fully detailed in paragraph 3129, *supra*);

b. rejection of any related executory contract not already rejected as a matter of law under § 365(d)(1), including without limitation those contained on the schedule (a "**Rejected Interest**" on the "**Rejection Schedule**") attached to the Proposed Order as **Exhibit 2,** following the Trustee's filing of a Notice of Rejection (as defined and more fully detailed in paragraph 3129, *supra*); and

c. approval of the Trustee's ~~anticipated~~ compromise with the United States Department of the Interior ("**Interior**") as discussed herein and incorporated in the Proposed Order, under Bankruptcy Code § 363 and Bankruptcy Rule 9019.[2]

In support of the Motion, the Trustee avers the following:

## JURISDICTION

1. –This court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334.

2. This Motion is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (O). Since this is a core proceeding, the Bankruptcy Court has constitutional authority to enter final orders regarding the Motion. Further, to the extent the Court determines that it does not have authority to enter a final order on all or a portion of the Motion, the Trustee requests that the Court issue a report and recommendation for a final order to the United States District Court for the Southern District of Texas, Houston Division.

3. Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

~~[2] **For the avoidance of any doubt, Interior has not agreed to the relief requested in this Motion as of the date of filing of the Motion. Nevertheless, due to the exigencies of these Estates, the Trustee is filing the Motion in anticipation of the successful conclusion of those negotiations. The Trustee and Interior continue to negotiate in good faith towards the resolution presented in the Motion and an agreed Proposed Order. Both the Trustee and Interior reserve all rights regarding the relief requested in this Motion.**~~

4. The statutory predicates for the relief sought in this Motion include Bankruptcy Code §§ 554, 365, and 363 and Bankruptcy Rules 6006 and 9019.

5. Prior to filing the Motion, the Trustee's counsel contacted counsel for Interior, including its components BOEM and BSEE (as each is defined herein), regarding the relief requested in the Motion and the parties are working toward a mutually acceptable form of order on the Motion, which has been incorporated into the Proposed Order. As noted in footnote 2, the Trustee and Interior each reserve all rights regarding the Motion as they work towards the necessary approvals of the Proposed Order.

**AMENDED AND SUPPLEMENTAL MOTION; SUMMARY OF RELIEF SOUGHT**

5. The Trustee files this Motion to provide notice of revisions to the Proposed Order, including its exhibits, as well as the acceptance by Interior to the terms of the proposed compromise. Redlines of the Motion, along with its revised Proposed Order (Exhibit A ) and the exhibits to the Proposed Order (Exhibits 1-3) are attached.

**Formatted:** Indent: Left: 0", First line: 0.5", Numbered + Level: 1 + Numbering Style: 1, 2, 3, … + Start at: 1 + Alignment: Left + Aligned at: 0.19" + Indent at: 0.44"

6. Bankruptcy Code § 554 allows the Trustee to abandon property if it is "burdensome" to or "of inconsequential value and benefit to the estate." Because the Estates include numerous oil and gas interests that the Trustee has investigated and determined to be both burdensome to and of inconsequential value to the Estates, and for which the Trustee no longer has the resources to maintain and monitor, much less plug and abandon, the Trustee seeks the authority to abandon those Abandoned Interests.

7. Bankruptcy Code § 365 allows the Trustee to reject executory contracts and provides, in pertinent part, that a trustee, "subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor."[3] Courts defer to a trustee's business

[3] *See NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 521 (1984); *see also In re Lavigne*, 114 F.3d 379, 386 (2d Cir. 1997). "[T]he purpose behind allowing the assumption or rejection of executory contracts is to permit the trustee or debtor-in possession to use valuable property of the estate and to 'renounce title to and abandon burdensome property.'" *Orion Pictures Corp. v. Showtime Networks, Inc. (In re Orion Pictures Corp.)*, 4 F.3d 1095, 1098 (2d Cir. 1993), *cert. dismissed*, 511 U.S. 1026 (1994).

judgment in rejecting an executory contract or unexpired lease, and upon finding that a trustee has exercised its sound business judgment, approve the rejection under section 365(a) of the Bankruptcy Code.[4] Because the Estates include numerous oil and gas contracts that the Trustee has investigated and determined to be both burdensome to and of inconsequential value to the Estates, the Trustee seeks the authority to reject those contracts.

8. Bankruptcy Code § 363 and Bankruptcy Rule 9019 allow the Trustee to compromise controversies with third-parties through the proper exercise of the Trustee's business judgment where the settlement is both fair and equitable and in the best interest of the Estates.[5] In return for Interior's agreement to the abandonment, rejection, and subordination sought through this Motion, which includes Interests that have no predecessor-in-interest, the Trustee has agreed to (a) pay Interior the sum of $100,000 and (b) dismiss certain appeals filed by the Debtors prior to the Trustee's appointment.

## BACKGROUND

### A. The Petition Date and Debtors' Operations

9. On May 14, 2023 (the "**Petition Date**"), the Debtors filed voluntary chapter 11 petitions.

10. As of the Petition Date, according to the *Declaration of Ryan Omohundro, Chief Restructuring Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Pleadings*

---

[4] *See Bildisco*, 465 U.S. at 523 (recognizing the "business judgment" standard used to approve rejection of executory contracts and unexpired leases); *Nostas Assocs. v. Costich (In re Klein Sleep Products, Inc.)*, 78 F.3d 18, 25 (2d Cir. 1996) (recognizing the "business judgment" standard used to approve rejection of executory contracts); *In re Minges*, 602 F.2d 38, 42–43 (2d Cir. 1979) (holding that the "business judgment" test is appropriate for determining when an executory contract can be rejected); *In re G Survivor Corp.*, 171 B.R. 755, 757 (Bankr. S.D.N.Y. 1994), *aff'd*, 187 B.R. 111 (S.D.N.Y. 1995) (approving rejection of license by debtor because such rejection satisfied the "business judgment" test); *In re Child World, Inc.*, 142 B.R. 87, 89 (Bankr. S.D.N.Y. 1992) (stating that a trustee may assume or reject an unexpired lease under section 365(a) in the exercise of its "business judgment").

[5] *In re Bodenheimer, Jones, v Szwak & Winchell LLP*, 592 F.3d 664, 675 (5th Cir. 2009) (citing *In re Jackson Brewing Co.*, 624 F.2d 599, 602 (5th Cir. 1980)).

(the "**Omohundro Declaration**")[6], the Debtors had "interests in approximately 750 producing wells, of which approximately 350 [were] shut-in or suspended, and a majority of which [were] operated by [Cox Operating] across more than 60 fields".[7]

11. Moreover, also according to the Omohundro Declaration, the Debtors owned interests in approximately 400 oil, gas, and mineral leases, a substantial number of which are granted by the Bureau of Ocean Energy Management ("**BOEM**"), and operated approximately 92% of their production as of the Petition Date.[8] The remaining 8% of the Debtors' production, according to the Omohundro Declaration, were operated by third parties.[9] As operators, the Debtors bore primary responsibility for paying all lease operating expenses with respect to these leases, both on account of their working interests in the leases and on behalf of the non-operating working interest owners.[10]

12. As the Trustee understands, Cox Operating performed extensive services pursuant to certain operating agreements between each such Debtor and Cox Operating related to the Interests in their respective offshore oil and gas leases and wells where the Debtor would otherwise be the operator.[11] Such services, for which Cox Operating charged a fee, included, according to the Omohundro Declaration, performing all duties related to operation and maintenance and regulatory compliance and required governmental filings for all operations.[12]

---

[6] Doc. No. 34.

[7] Doc. No. 34, ¶ 10.

[8] The Omohundro Declaration, ¶ 27.

[9] The Omohundro Declaration, ¶ 27.

[10] The Omohundro Declaration, ¶ 29.

[11] The Omohundro Declaration, ¶ 39.

[12] The Omohundro Declaration, ¶ 39, 40.

**B. Chapter 11 Proceedings**

13. As of May 16, 2023, the Debtors' bankruptcy cases were consolidated for procedural purposes only and have since been jointly administered by this Court under Case Number 23-90324.

14. For the next nine (9) months following the Petition Date, the Debtors operated in Chapter 11 as debtors-in-possession, selling substantial amounts of property to W&T Offshore, Inc.[13] and Natural Resources Worldwide LLC ("**NRW**").[14] What remained after these sales were a significant number of oil and gas properties that the market had judged to have no, or negative, value due to decommissioning obligations or other asset or market conditions.

15. On December 12, 2023, the Debtors filed that certain *Debtors' First Motion for Entry of an Order Pursuant to 11 U.S.C. § 365(a) and 554 Authorizing Omnibus Rejection of Certain Unexpired Leases and Executory Contracts Related to the Debtors' Specified Properties, and Abandonment of any Interests Related Thereto* [Docket No. 1183] (the "**First Abandonment Motion**") seeking to abandon and/or reject numerous Interests. Notably, the First Abandonment Motion did not seek such relief as to the sole-liability Interests, only Interests in which there was a co-liable party.

16. The First Abandonment Motion drew numerous objections from interested parties arguing that the Debtors had failed to resolve hundreds of BSEE Incidents of Noncompliance ("**INCs**"), failed to address their legally imposed P&A liabilities, thus precluding abandonment under *Midlantic*,[15] and failed to provide a detailed plan for the orderly transition of abandoned properties to predecessors.

[13] Doc. No. 1357.

[14] Doc. No. 1626.

[15] *Midlantic Nat'l Bank v. N.J. Dep't of Env't Prot.*, 474 U.S. 494 (1986).

17. The Debtors subsequently filed that certain *Debtors' Emergency Motion for Authority to Send Letters and Notices to U.S. Department of the Interior, Bureau of Ocean Energy Management, and Bureau of Safety and Environmental Enforcement*[16] seeking the Court's approval to send anticipatory default letters and relinquishments to Interior regarding certain co-liable Interests. The Court granted that motion on February 5, 2024,[17] and the Debtors, and subsequently the Chapter 7 Trustees, have proceeded forward to relinquish and default upon most of those Interests.

Formatted: Superscript

18. On February 28, 2024, the Debtors filed and the Court approved that certain *Stipulation and Second Order Regarding DIP Agent's Emergency Motion for Relief from the Automatic Stay to Enforce Rights under the DIP Documents and Use of Cash Collateral*[18] (the "**DIP Stipulation**"). The DIP Stipulation provided a limited carve out for Chapter 7 administration and allocates (in anticipation of the conversion of the cases – as addressed below), *inter alia*, a carve out of up to $2.865 million based on available cash in the Debtor's operating account, plus $1.45 million from the Chapter 11 professionals fee concessions under the DIP Stipulation "to fund the wind-down of the Debtors' remaining oil and gas assets, including maintenance, monitoring, and payroll expenses carve out for monitoring of leases/properties to be relinquished."[19]

---

[16] Doc. No. 1541.

[17] Doc. No. 1553.

[18] Doc. Nos. 1711 and 1714.

[19] Doc. No. 1714.

19. The First Abandonment Motion, and objections thereto, was adjourned by the Court without being heard on January 17, 2024 [Docket No. 1379].[20] Instead, on February 28, 2024, the Court converted each of the Debtors' bankruptcy cases to a case under Chapter 7 of the Bankruptcy Code.[21]

[20] As of the date of this Motion, the First Abandonment Motion has not been heard, and, the Trustee has no intention, at this time, to renew such Motion.

[21] Doc. No. 1720.

**C. Chapter 7 Proceedings.**

20. As of conversion, the Estates included the Abandoned Interests, which no party had been willing to purchase through multiple Chapter 11 sales processes.

21. The Debtors' federal Abandoned Interests ("**Federal Leases**") can be further divided into two buckets. The first bucket being Federal Leases for which there are co-liable parties, such as predecessors-in-interest, that would also be responsible for joint and several federal regulatory performance obligations such as decommissioning the wells and related structures under obligations the Debtors have associated with maintenance, monitoring, plugging and abandonment and/or decommissioning obligations, or any similar obligations, arising from, or related to, the Federal Leases (and, to the extent applicable, any related platforms, wells, pipelines, or equipment located on the Federal Leases), pursuant to applicable laws and regulations, including, *inter alia*, the Outer Continental Shelf Lands Act, 43 U.S.C. § *1331 et seq*. and its implementing regulations found in, among other places, 30 C.F.R. Part 250 and (the "**Decommissioning Obligations**") or obligations to comply with laws reasonably designed to protect the public health, safety, or the environment found in, among other places, 33 C.F.R., Chapter I, Subchapter N (the "**Safety Laws**").

22. The second such bucket being Federal Leases for which there is no such co-liable party ("**Orphan Wells**"). The Estates remain liable for their federal regulatory performance obligations as there is no co-liable party that is required to address the Decommissioning obligations and Safety Laws. This second bucket is most troubling to the Trustee, as the carve-out in the DIP Stipulation did not specifically address how the Trustee is to fund, for instance, the

insurance, maintenance, monitoring, and decommissioning of these "sole liability" Federal Leases – that is, those that are solely the responsibility of the Debtors' Estates.[22]

23. On February 29, 2024, Randy W. Williams became the interim chapter 7 trustee for each of the Estates.

24. On March 8, 2024, the Court authorized Mr. Williams' limited operations of the Debtors to wind-down the Estates, including the performance of maintenance and monitoring of the Abandoned Interests, services for NRW under the Transition Services Agreement,[23] and other wind-down duties.[24] As part of his wind-down, Mr. Williams retained a number of the Debtors' former employees to assist him with various services and analyses.

25. According to his reports to the Court, Mr. Williams spent his tenure as interim chapter 7 trustee focused on three issues: (1) relinquishing the Debtors' interests in most of the Federal Leases; (2) closing the sale of certain of the Interests; and (3) monitoring the Interests during the relinquishment process and working to have the respective Debtors replaced as operator for the Debtor and non-debtor oil and gas leases.[25]

26. On May 6, 2024, the Court approved Michael D. Warner's election as permanent chapter 7 trustee for each of the Estates, subject to his ability to qualify under section 322(a) of the Bankruptcy Code.[26] On May 8, 2024, Michael D. Warner filed his Notice of Bond and Acceptance

---

[22] It is the Trustee's understanding that at the time of the Debtors' acquisition of the Orphan Wells, the Debtors either were not required, or chose not to, obtain surety bond coverage in the event of an inability to perform decommissioning, maintenance, monitoring, and other obligations and exposures, that could occur post-termination of the operations of such Orphan Wells. The lack of bond coverage is of grave concern to the Trustee, as unforeseen events cannot be remedied by the Estates, and thus a further reason supporting this Motion.

[23] Doc. No. 1626.

[24] Doc. No. 1738.

[25] Doc. No. 1868.

[26] Doc. No. 1919.

of Election.[27] As such, Michael D. Warner is the qualified and acting chapter 7 trustee for each of the Estates.

27. Since his qualification, the Trustee continues to relinquish the Interests in its Federal Leases and to work with other parties to submit joint relinquishments. Since the conversion of the cases to Chapter 7, most of the Interests that can be relinquished have been. The remaining Interests require the consent of multiple parties for relinquishment. The Trustee continues to work towards relinquishing those Interests that can be relinquished.

28. The Trustee has also continued such maintenance and monitoring services on the Interests to the extent possible with the Estates' remaining resources, including the maintenance of an oil spill response plan ("**OSRP**"). Notwithstanding the Trustee's efforts, on June 28, 2024, the Bureau of Safety and Environmental Enforcement ("**BSEE**") alleged that Cox has failed to operate in accordance with its OSRP as required by the Federal Water Pollution Control Act (FWPCA), 33 U.S.C. § 1321, and 30 CFR part 254 and suspended its OSRP.

29. As a result, Cox may not conduct any operations on offshore facilities located seaward of the coastline in the Gulf of Mexico Region that involve the handling, storage, or transportation of oil and must shut in any remaining producing wells for which it is the operator. While the Trustee disagrees with BSEE's determination and suspension of its OSRP insofar as he believes that he has maintained the OSRP in good standing, clearly the Trustee lacks the resources to "respond quickly and effectively to an oil spill."[28]

30. Since his qualification, the Trustee has also worked closely with the Debtors' former COO, Mr. Rodney Dykes, to identify any potential sales for any remaining Estate property.

---

[27] Doc No. 1996.

[28] BSEE letter of June 28, 2024, p. 3.

While the Trustee has identified a few small potential sales, almost all such potential sales are for properties that are held by non-debtor subsidiaries, rather than one of the Debtors.[29] The remainder may be pursued by the Trustee but are expected to confer only a minimal benefit on the Estates or their Lenders.[30]

31. While the Trustee seeks the authority to abandon the Abandoned Interests and to reject all Rejected Leases, he intends to continue to pursue the divestiture of some of the Abandoned Interests and assignment of some Rejected Leases. Thus, the Trustee seeks (i) an order *approving* the abandonment of all of the Abandoned Interests and the rejection of all of the Rejected Leases, but not immediately *effectuating* the abandonment and rejection; the Trustee will subsequently and formally abandon an Abandoned Interest(s) or reject a Rejected Lease(s) upon the filing of a (a) Notice of Abandonment (the "**Notice of Abandonment**") or (b) Notice of Rejection (a "**Notice of Rejection**") on the Court's Docket.

32. For the avoidance of doubt, the authority for abandonment and rejection is sought as to all of the Abandoned Interests and Rejected Interests through this Motion. The second step, the filing of the formal Notice of Abandonment and/or Notice of Rejection in order to effect the abandonment and rejection, will be effective immediately upon filing on the docket of the Court without any requirement of additional notice, any further Court order, or any further objection period.

---

[29] For obvious corporate/legal reasons, the Trustee is not able to directly sell an asset owned by a non-debtor affiliate.

[30] The Debtors' secured lenders hold valid and perfected liens in substantially all of the remaining Interests. Thus, the sale of such Interests will not yield significant funds to the Estates, that would warrant a delay of the requested Abandonment sought by this Motion.

**D. Insurance and Resources**

33. As previously mentioned, the DIP Stipulation left behind money "to fund the wind-down of the Debtors' remaining oil and gas assets, including maintenance, monitoring, and payroll expenses carve out for monitoring of leases/properties to be relinquished."[31]

34. While the relinquishment process has taken longer than the funds set aside for such process would permit, most of the properties for which relinquishment could be accomplished have now been completed. However, nothing in the prior sales, the DIP Stipulation, or any of the prior proceedings addressed how to fund the Trustee's continuing obligations regarding Orphan Wells. Again, these are wells for which there is no predecessor-in-interest, i.e., legacy owners are not in the chain of title and available to perform and fund Decommissioning obligations and compliance with Safety Laws.

35. Interpreting his duties under the DIP Stipulation and other orders of the Court, Mr. Williams terminated the Estates' insurance coverage prior to the Trustee's qualification.[32] The Trustee has worked with the Debtors' insurance broker, who is in turn working with their London carriers, but no potential replacement coverage – even vastly stripped-down coverage – has been made available.

36. In sum, the Trustee has significant, burdensome properties and finite, limited, and depleted resources with which to address the associated regulatory[33] and insurance requirements.

[31] Doc. No. 1714.

[32] For clarity, such insurance was not a substitute for surety coverage, that was never obtained, as provided in footnote 14, *infra*.

[33] *See, e.g.*, 43 U.S.C. § 1331 et seq. and its implementing regulations found in, among other places, 30 C.F.R. Part 250 and 33 C.F.R., Chapter I, Subchapter N.

**E. Oil and Gas Records**

37. Notwithstanding the remaining resources and obligations of the Estate, the Trustee is mindful of the needs of the Estate's predecessors-in-interest and governmental authorities for information relating to the Abandoned Interests and relinquished assets. The Trustee has expended, and continues to expend, significant resources in preserving and locating, in both digital and tangible form, the Debtors' records relating to such needs and will continue to do so until his limited resources are expended or it becomes otherwise unable to be maintained.

38. As the Court is aware, its prior order requires the Trustee to maintain and make available an enormous body of physical records located primarily at VeriTrust and other locations.[34] Additionally, the Trustee has accumulated and preserved some 80 terabytes of the Debtors' data from servers that is beinghas been consolidated at counsel's office in order to be made available to interested parties via remote access. Once the Debtors' electronic data is so consolidated, it is expected that it can be maintained and made available to such parties with little incremental cost.

39. The tangible records, on the other hand, were more voluminous than VeriTrust originally estimated and the Trustee's maintenance of these tangible records needs to be limited in duration. The Trustee is not seeking such a limitation in this Motion, but wishes to provide the parties-in-interest notice that these records cannot be maintained in perpetuity and a motion seeking to place limits on the Trustee's maintenance of such records should be anticipated. As provided in the Proposed Order, the Trustee will continue to cooperate with the parties-in-interest review of data and tangible records to the best of his ability and resources.[35]

---

[34] See April 30, 2024 *Order Authorizing Abandonment of Remaining Personal Property and Destruction of Records*, Docket No. 1865).

[35] The Trustee is likewise not in any way casting blame on the parties-in-interest for the storage costs, or insinuating that the parties-in-interest have been dilatory in any way in accessing the records, as they have not. It has, in fact,

taken far longer than anticipated to secure the tangible records at VeriTrust and this has prevented parties-in-interest from reviewing and copying the tangible records.

**REQUESTED RELIEF**

**a. Abandonment under Bankruptcy Code § 554(a)**

40. Pursuant to Bankruptcy Code § 554(a) and Bankruptcy Rule 6007, the Trustee seeks an order, substantially in the form of the Proposed Order, authorizing the abandonment of the Abandoned Interests, by the filing a Notice of Abandonment (as defined herein) with the Court.

41. As discussed above, the Trustee has conducted a comprehensive review of the Abandoned Interests to determine which, if any, may have value. In conducting this review, the Trustee has relied, at least in part, on the previous "market tests" of the value of the Abandoned Interests that occurred during multiple sales processes during the Debtors' Chapter 11 cases.

42. The Trustee has also worked with the Debtor's prior employees and "tested" the market by soliciting offers from various stakeholders associated with those Interests most likely to have value. Through these efforts, the Trustee has determined, in the exercise of his sound business judgment, that the Interests appear currently to provide no meaningful value or benefit to the Estates. As a result, the Trustee has determined that abandoning the Abandoned Interests is in the best interest of the Estates.

43. Notwithstanding this determination, the Trustee will continue to attempt to divest any and all of the Abandoned Interests for which he can find a purchaser and will therefore delay the filing of the Notice of Abandonment for a particular Abandoned Interest if it appears that a divestiture is viable and would provide a net benefit to the Estate that outweighs the concomitant liability the Interest entails.

44. The Trustee's role includes, *inter alia*, the sale of assets or the assignment of executory contracts in the most efficient and cost-effective manner possible to maximize the value of the creditors' recovery. As of this date, the Interests are of no value to the Estates and maintaining them would impose unnecessary costs and burdens on the Estates, as well as the

counterparties to the Abandoned Interests. Further, the Estates do not have the resources to insure and maintain the Abandoned Interests as required by the myriad of regulatory requirements governing them. The Trustee has analyzed the possibility of marketing the Abandoned Interests but has determined that doing so would provide no meaningful benefit or value to the Estates. Accordingly, the Trustee submits this Motion to reject or abandon the Abandoned Interests.

45. Faced with no ability to insure the Estates' interests in the Abandoned Interests and no material prospects for selling these Abandoned Interests, the Trustee has no choice but to seek authority to abandon the Abandoned Interests. The Trustee seeks this relief because, in his business judgment, the Abandoned Interests are burdensome to the Estates. Absent the requested relief, the Estates will hold assets for which the Trustee has no ability to insure and protect against the potential unforeseen issues. The Abandoned Interests by their very nature expose the Estates to great liability. Without insurance in place to protect the Estates against such liabilities, the Trustee simply cannot allow them to remain property of the Estates.

46. The Trustee is unaware of any reasonable prospect for the sale of the majority of the Abandoned Interests through which the Estates could derive a material benefit. The economic realities of the oil and gas industry, coupled with the nature and location of the Abandoned Interests and the associated end-of-life costs associated with such assets, render them unattractive to potential buyers.

47. After careful consideration, the Trustee has determined, in his business judgment, that it is in the best interest of the Estates, their creditors, and all parties-in-interest that he abandon the Abandoned Interests.

48. The Trustee is cognizant of the difficulty inherent in abandoning oil and gas assets that implicate health and safety concerns under *Midlantic*[36] and its progeny and has ~~attempted to~~ carefully negotiated a resolution with Interior ~~that the Trustee hopes will be resolved prior to the necessity of an evidentiary hearing on the merits~~of those issues.

**b. Rejection under Bankruptcy Code § 365**

49. Pursuant to Bankruptcy Code § 365, and subject to the Court's approval, the Debtor may assume or reject any unexpired lease or executory contract.[37] The business judgment standard mandates that a court approve a debtor's business decision unless the decision is the product of bad faith, whim or caprice with approval withheld if the "judgment is clearly erroneous, too speculative, or contrary to the provisions of the Bankruptcy Code."[38]

50. Under Bankruptcy Code § 365(d)(1), the Chapter 7 Trustee is required to "assume or reject an executory contract or unexpired lease of residential real property or of personal property of the debtor within 60 days after the order for relief, or within such additional time as the court, for cause, within such 60-day period, fixes, then such contract or lease is deemed rejected." This deadline expired on April 28, 2024 and on that date all executory contracts and unexpired leases of residential real property or of personal property were rejected.

51. The Trustee seeks the authority to reject any and all remaining executory contracts and unexpired leases related to the Abandoned Interests that could conceivably survive rejection

[36] *Midlantic*, 474 U.S. 494 (1986).

[37] 11 U.S.C. § 365(a). Under Section 365, "'the question of whether a lease should be rejected . . . is one of business judgment'[.]" See Tex. Health Enters. v. Lytle Nursing Home (In re Tex. Health Enters.), 72 F. App'x 122, 126 (5th Cir. 2003) (quoting Richmond Leasing Co. v. Capital Bank, N.A., 762 F.2d 1303, 1309 (5th Cir. 1985) (alteration in original)).

[38] See Lubrizon Enters. v. Richmond Metal Finishes, 756 F.2d 1043, 1047 (4th Cir. 1985), cert. denied, 475 U.S. 1057 (1986); Allied Technology, Inc. v. R.B. Brueman & Sons, 25 B.R. 484, 495 (Bankr. S.D. Ohio 1982).

under § 365(d)(1), including without limitation the Rejected Interests, upon filing of a Notice of Rejection.

52. The Trustee is wholly without the resources to perform any such contracts and is not aware of any such contract that has value for the Estate.

**a. Approval of Compromise with Interior under Bankruptcy Code § 363 and Bankruptcy Rule 9019**

53. As portions of the relief sought through this Motion and Proposed Order include (i) the payment of $100,000 to Interior, (ii) the release of claims to (a) provide written consent to Interior filing joint motions to dismiss the administrative appeals pending before Interior's Board of Land Appeals (IBLA) or, as applicable, the U.S. District Court related to the specific Federal Leases and (b) authorize a withdrawal of all suspension of operation and suspension of production requests pending before Interior related to the specified Federal Leases, and (iii) Interior's agreement to subordinate any claims it may assert for Decommissioning Obligations or Safety Laws as Chapter 7 administrative expense claims against the Estates to the allowed administrative expense claims of the Chapter 7 Trustee and his professionals, the Trustee seeks approval of the Motion under Bankruptcy Code § 363 and Bankruptcy Rule 9019.~~[39]~~

54. In order to approve a compromise, this Court must determine that the settlement is both fair and equitable and in the best interest of the Estates.[40] The terms of the compromise must be compared with the likely rewards of litigation in order to determine whether the settlement of litigation is fair and equitable.[41] This Court must consider (1) the probability of success in the

~~[39] The Trustee reiterates that, as Interior has not yet approved the terms of the compromise that is contemplated in this ¶ 51, the Trustee and Interior reserve all rights.~~

[40] *In re Bodenheimer, Jones, v Szwak & Winchell LLP*, 592 F.3d 664, 675 (5th Cir. 2009) (citing *In re Jackson Brewing Co.*, 624 F.2d 599, 602 (5th Cir. 1980)).

[41] *In re Cajun Elec. Power Co-op., Inc.*, 119 F.3d 349, 356 (5th Cir. 1997) (citing *In re Jackson Brewing Co.*, 624 F.2d 599, 602 (5th Cir. 1980)); *See also*, *In re Foster Mortgage Corp.*, 68 F.3d 914, 917 (5th Cir. 1995).

litigation, with due consideration for the uncertainty in fact and law; (2) the complexity and likely duration of the litigation and any attendant expense, inconvenience and delay; and (3) all other factors bearing on the wisdom of the compromise.[42]

55. With regard to part three of this analysis, the Fifth Circuit has specified two factors that bear upon the decision to approve a compromise and thus should be considered by this Court: (a) the best interest of the creditors, "with proper deference to their reasonable views" and (b) "the extent to which the settlement is truly the product of arms-length negotiations and not of fraud or collusion."[43] In other words, "[t]o assure a proper compromise, the bankruptcy judge must be apprised of all the necessary facts for an intelligent, objective and educated evaluation."[44]

56. In addition, if a settlement to be approved under Rule 9019 requires the estate to release claims against third parties, the estate must demonstrate that the compromise complies with section 363(b) of the Bankruptcy Code.[45] After notice and a hearing, a court will approve a release pursuant to section 363(b) as long as it represents a reasonable exercise of the debtor's or trustee's business judgment.[46]

57. In determining whether to approve a proposed settlement, a bankruptcy court need not decide the numerous issues of law and fact raised by the settlement, but rather should "canvas

[42] *Id*. at 355 (citing *In re Foster Mortgage Corp.*, 68 F.3d 914, 917 (5th Cir. 1995); *In re Jackson Brewing Co.*, 624 F.2d 599, 602 (5th Cir. 1980)).

[43] *Id*. at 356 (citing *In re Foster Mortgage Corp.*, 68 F.3d 914, 917-18 (5th Cir. 1995)).

[44] *In re Jackson Brewing Co.*, 624 F.2d 599, 602 (5th Cir. 1980).

[45] *See The Cadle Company v. Mims (In re Moore)*, 608 F.3d 253 (5th Cir. 2010) (requiring the court to scrutinize a proposed compromise of a claim under Bankruptcy Code § 363 and Bankruptcy Rule 6004 where a higher offer was made for that claim); *Peltz v. Gulfcoast Workstation Group (In re Bridge Info. Sys.)*, 293 B.R. 479, 486 (Bankr. E.D. Mo. 2003) (stating that "any compromise of a cause of action that is property of the estate is a transfer of that asset that must comply with § 363(b)(1) to be enforceable.").

[46] *See In re Global Crossing Ltd., 295 B.R. 726, 746 (Bankr. S.D.N.Y. 2003)* (approving, as exercise of reasonable business judgment under section 363(b), decision by debtors to execute mutual releases with third party in connection with asset sale agreement).

the issues and see whether the settlement 'fall[s] below the lowest point in the range of reasonableness.'"[47] "All that [the proponent of the settlement] must do is establish [that] it is prudent to eliminate the risks of litigation to achieve specific certainty though admittedly [the settlement] might be considerably less (or more) than were the case fought to the bitter end."[48]

58. Through the instant ~~proposed (and at this point, anticipated)~~ compromise, the Trustee is providing the sum of $100,000 and a release of Debtors' appeals to Interior in return for the ability to abandon numerous leases for which there is no predecessor-in-interest, i.e., for which there is no other party to address the necessary Decommissioning Obligations or Safety Laws, and Interior's subordination to the Chapter 7 Trustee and his professionals on such claims. The Trustee is currently obligated to perform maintenance and monitoring of the Abandoned Interests, as well as for decommissioning costs, neither of which he can perform. Additionally, the Trustee is unable to prosecute the Debtors' appeals. Finally, while the Trustee was provided with a sum of money with which to address health and safety concerns and the wind-down of these Estates, absent the proposed settlement with Interior, the Trustee would be duty bound to expend every single dollar in the Estates in order to comply with state and federal law. The payment to Interior is, in effect, a payment of a portion of the remainder of the Estates in order to preserve some modicum of resources to address the Trustee's other responsibilities, including document preservation and litigation efforts.

59. As mentioned, in return for the consideration provided Interior through this Motion, and in order to preserve the Trustee's ability to employ professionals to assist him in performing his fiduciary duties, the ~~Trustee has asked~~ Interior has agreed to subordinate any Chapter 7 expense

---

[47] *Cosoff v. Rodman (In re W.T. Grant Co.)*, 699 F.2d 599, 608 (2d Cir. 1983) (*quoting Newman v. Stein*, 464 F.2d 689, 693 (2d Cir. 1972)); *In re Purofied Down Prods.* 150 B.R. 519, 522 (S.D.N.Y. 1993) (in making the determination of reasonableness, the court need not conduct a "mini-trial" on the merits).

[48] *Florida Trailer and Equip. Co. v. Deal*, 284 F.2d 567, 573 (5th Cir. 1960) (citation omitted).

claims it may assert for Decommissioning Obligations and/or Safety Laws to all allowed chapter 7 administrative expense claims allowed for compensation and reimbursement to the chapter 7 trustee and any professionals employed by the chapter 7 trustee as may be approved pursuant to 11 U.S.C. § 330 and 331. ~~**Interior has not agreed to this provision of the settlement as of the filing of this Motion**.~~

~~60. As previously noted in ¶ 5 and footnote 2, Interior has not agreed to the relief requested in this Motion as of the date of filing of the Motion. Nevertheless, the Trustee is filing the Motion in anticipation of the successful conclusion of those negotiations due to the exigencies facing these Estates. The Trustee and Interior continue to negotiate in good faith towards the resolution presented in the Motion. Both the Trustee and Interior reserve all rights regarding the relief requested in this Motion.~~

**RESERVATION OF RIGHTS**

~~61.~~60. In addition to all prior reservations of rights in this Motion, the Trustee reserves all rights to modify or withdraw this Motion.

**CONCLUSION**

Formatted: Normal, Space After: 8 pt, Line spacing: Multiple 1.08 li

**WHEREFORE**, the Trustee respectfully requests entry of an order substantially in the form of the Proposed Order attached hereto as Exhibit "A", and such other and further relief as is just.

Respectfully submitted,

Dated: November 13, 2024~~October 28, 2024~~

By: */s/ Paul Douglas Stewart, Jr.*

**STEWART ROBBINS BROWN & ALTAZAN, LLC**

William S. Robbins (TX Bar # 24100894)
wrobbins@stewartrobbins.com
Brooke W. Altazan (TX Bar # 24101002)
baltazan@stewartrobbins.com
Paul Douglas Stewart, Jr. (La. Bar # 24661, admitted to SDTX)
dstewart@stewartrobbins.com
Baton Rouge, LA 70801-0016
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for Michael D. Warner, Chapter 7 Trustee***

**CERTIFICATE OF SERVICE**

I hereby certify that on November 13, 2024~~October 28, 2024~~, a true and correct copy of the above and foregoing pleading was electronically mailed to the parties that are registered or otherwise entitled to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

/s/ Paul Douglas Stewart, Jr.
Paul Douglas Stewart, Jr.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 7** |
| **MLCJR LLC,** ***et al.,***[1] | ) | **Case No. 23-90324 (CML)** |
| **Debtors.** | ) | **Jointly Administered** |

**[PROPOSED] ORDER AUTHORIZING (I) ABANDONMENT OF CERTAIN OIL AND GAS LEASES, RIGHTS-OF-USE AND EASEMENT, AND RIGHTS-OF-WAY AND ANY INTERESTS RELATED THERETO UNDER 11 U.S.C. § 554 (II) REJECTION OF ANY RELATED EXISTING EXECUTORY CONTRACT UNDER 11 U.S.C. § 365, AND (III) THE TRUSTEE'S COMPROMISE UNDER 11 U.S.C. § 363 AND BANKRUPTCY RULE 9019 WITH THE UNITED STATES DEPARTMENT OF THE INTERIOR**

**CONSIDERING** the motion [Doc. No. ~~____\]~~2216] (the "**Motion**") of Michael D. Warner, solely in his capacity as the Chapter 7 trustee (the "**Trustee**") for the above-captioned administratively consolidated estates (the "**Estates**" of the "**Debtors**"), seeking entry of an Order authorizing: (A) the abandonment of the Estates' oil and gas leases, and rights-of-use and easements, and rights-of-way (collectively the "**Abandoned Interests**") identified on the schedule (the "**Abandonment Schedule**") attached hereto as **Exhibit 1**, including, without limitation, any infrastructure, wells, fixtures, and/or equipment located on or at the Abandoned Interests, at any time, following the Trustee's filing of a Notice of Abandonment (as defined herein); (B) the rejection of any related executory contract or unexpired lease not already rejected as a matter of law under § 365(d)(1 (collectively the "**Rejected Interests**"), including without limitation those contained on the schedule (the "**Rejection Schedule**") attached hereto as **Exhibit 2** at any time,

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

following the Trustee's filing of a Notice of Rejection (as defined herein); and (C) the Trustee's compromise with the United States Department of the Interior ("**Interior**") under Bankruptcy Code § 363 and Bankruptcy Rule 9019, including without limitation the dismissal of the appeals contained on the schedule (the "**Specified Appeals**") attached hereto as **Exhibit 3;** the formal objections to the Motion filed by (i) Chevron U.S.A. Inc., Union Oil Company of California, Noble Energy, Inc., Chevron Pipe Line Company, Unocal Pipeline Company, and each of their respective affiliates [Dkt. No 2245], (ii) Sea Robin Pipeline Company, LLC, Triton Gathering, LLC, Stingray Pipeline Company, L.L.C., Trunkline Field Services LLC [Dkt. No 2247], (iii) GOM Shelf, LLC [Dkt. No 2248], and (iv) J.M. Huber Corporation [Dkt. No 2250] (collectively, the "**Objections**"); and granting such other and further relief as is just and proper; and after due consideration of the Motion, the ~~objections thereto, if any, the~~ statements of counsel, and any evidence presented in support of the relief requested by the Trustee, the Court finds that notice of the Motion was proper under the circumstances, that the requested relief is proper and in the best interest of the Estates, their creditors, and all parties-in-interest, and should therefore be granted, and for good cause shown;

**THE COURT HEREBY MAKES THE FOLLOWING FINDINGS:**[2]

**A. Jurisdiction and Venue**. This Court has jurisdiction to consider this Motion under 28 U.S.C. §§ 157 and 1334. This is a core proceeding under 28 U.S.C. § 157(b) and (o). Venue of these chapter 11 cases and the Motion in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

B. **Statutory Predicates**. The statutory and other legal bases for the relief provided herein are sections 105(a), 363, 365, and 554 of title 11 of the United States Code (the "Bankruptcy

[2] Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate. See Bankruptcy Rule 7052.

Code"), and Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") 6004, 6006, and 9019. The consummation of the transactions contemplated by the Motion is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Bankruptcy Local Rules for the Southern District of Texas (the "**Bankruptcy Local Rules**"), and the Trustee has complied with all of the applicable requirements of such sections and rules in respect of such transactions.

**C. Final Order**. This Sale Order constitutes a final order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h), and to any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable by Bankruptcy Rule 7054, this Court expressly finds that there is no just reason for delay in the implementation of this Sale Order, waives any stay, and expressly directs entry of judgment as set forth herein.

**D. Notice of Hearing on Motion**. As evidenced by the certificates of service previously filed with the Court, proper, timely, adequate, and sufficient notice of the Motion and relief contemplated thereby has been provided in accordance with the Bankruptcy Code and Bankruptcy Rules. The notices described above were good, sufficient, and appropriate under the circumstances, and no other or further notice of the Motion is or shall be required. The disclosures made by the Debtors concerning the Motion were good, complete, and adequate. The requirements of the Bankruptcy and Local Rules are satisfied by such notice.

**E. Limited Resources of the Estates**. The Estates do not currently have sufficient resources to protect the Estates in connection with the Abandoned Interests and the Rejected Leases, nor the ability to address the Decommissioning Obligations and Safety Laws (each as defined herein), and thus the abandonment of the Abandoned Interests and the rejection of the

Rejected Leases such that, *inter alia*, the Decommissioning Obligations and the Safety Laws can be addressed by parties with adequate resources to do so is warranted.

**F. Abandonment of the Abandoned Interests**. Good and sufficient reasons for approval of the Trustee's proposed abandonment of the Abandoned Interests and the transactions to be consummated in connection therewith have been articulated by the Trustee, and the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors and other parties in interest. The Trustee has demonstrated good, sufficient, and sound business purposes and justifications for the proposed abandonment of the Abandoned Interests. The Trustee's decision to abandon the Abandoned Interests constitutes a proper exercise of the Trustee's fiduciary duties.

**G. Rejection of the Rejected Leases**. ~~Good~~To the extent the Rejected Leases have not already been rejected as a matter of law, good and sufficient reasons for approval of the Trustee's proposed rejection of the Rejected Leases and the transactions to be consummated in connection therewith have been articulated by the Trustee, and the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors and other parties in interest. The Trustee has demonstrated good, sufficient, and sound business purposes and justifications for the proposed rejection of the Rejected Leases. The Trustee's decision to reject the Rejected Leases constitutes a proper exercise of the Trustee's fiduciary duties.

**H. Compromise in the Best Interest of the Estates.** Good and sufficient reasons for approval of the Trustee's proposed settlement with Interior and the transactions to be consummated in connection therewith have been articulated by the Trustee, and the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors and other parties in interest. The Trustee has demonstrated both (a) good, sufficient, and sound business purposes and justifications and (b) compelling circumstances for the settlement outside of the ordinary course of business,

pursuant to section 363(b) of the Bankruptcy Code, outside of a plan of reorganization, in that, among other things, the immediate consummation of the settlement with Interior is necessary and appropriate to maximize the value of the Estates. The Trustee's decision to enter into the settlement with Interior constitutes a proper exercise of the Trustee's fiduciary duties.

**IT IS HEREBY ORDERED THAT:**

1. The Motion is **GRANTED** and **APPROVED** as provided herein.[3]

2. ~~All objections to the relief requested in the Motion~~All Objections that have not been withdrawn, waived, or settled are hereby overruled.

3. The Trustee is authorized to abandon under § 554 any or all of the Abandoned Interests by filing one or more notice(s) with the Court (each a "**Notice of Abandonment**") abandoning any or all of the Abandoned Interests.

4. A filed Notice of Abandonment shall be immediately effective upon the date of filing with the Court.

5. Pursuant to Bankruptcy Code § 365(a) and Bankruptcy Rule 6006, the Debtors' rejection of any and all executory contracts associated with the Abandoned Interests, including without limitation those listed on the Rejection Schedule (or any severable executory agreement therein), to the extent they are unexpired leases or executory contracts, is hereby approved and shall be effective upon the filing one or more notice(s) with the Court (each a "**Notice of Rejection**"). To the extent any (a) lease is not an unexpired lease or (b) contract or conveyance is not an executory contract, such lease, contract and/or conveyance shall not be rejected by this Order, but is instead abandoned to the extent set forth in paragraphs 3 and 4 of this Order.

6. A filed Notice of Rejection shall be immediately effective upon the date of filing with the Court.

7. Pursuant to Bankruptcy Code § 363 and Bankruptcy Rule 9019, the Trustee shall no later than five (5) business days following entry of a final and non-appealable order providing the following relief:

a. remit the sum of $100,000 to Interior;

[3] Capitalized terms that are not defined in this Order are defined by specific reference to the Motion.

b. provide written consent to Interior filing joint motions to dismiss the administrative appeals pending before Interior's Board of Land Appeals (IBLA) or, as applicable, the U.S. District Court related to the Specified Federal Leases; and

c. authorize a withdrawal of all suspension of operation and suspension of production requests pending before Interior related to the Specified Federal Leases.

8. The Trustee shall remit all remaining written relinquishments for the Estates' interests in any and all federal Abandoned Interests (the "**Specified Federal Leases**") with Interior in accordance with 30 C.F.R. § 556.76 immediately but no later than seven (7) business days following entry of this Order. To the extent the agreement of third-parties is necessary for the submission of a written relinquishment, the Trustee shall make his best effort to obtain the written consent of such party but shall not be in violation of this Order if such consent is not forthcoming from such third-party.

9. Until otherwise ordered by the Court, the Trustee shall promptly provide Interior and, if applicable, ~~the~~any predecessor-in-interest to the Specified Federal Leases with access to all relevant files, documents, analyses, and related materials in their possession, custody, or control that such predecessor may reasonably request to support an orderly transfer of maintenance, monitoring, and decommissioning federal regulatory performance obligations.

10. As reasonably requested by Interior and, if applicable, ~~such the~~any predecessor-in-interest to the Specified Federal Leases, the Trustee shall make available during normal business hours all relevant remaining operations personnel, if any, to answer questions and to provide information as reasonably requested.

11. The Trustee shall not inhibit Interior and its contractors and, if applicable, ~~such~~any predecessor and its contractors, all at their own risk, reasonable access to the facilities of the Specified Federal Leases so that Interior and, if applicable such predecessor is prepared to manage

the maintenance, monitoring, and ultimate decommissioning as soon as practicable after entry of the this Order.

12. The Trustee shall execute any documentation reasonably requested by Interior and, if applicable, such co-lessees or predecessor to facilitate any agreements to commence operations including maintenance, monitoring, and ultimate decommissioning of the Specified Federal Leases and to satisfy the regulatory process, in each case for carrying out the purposes of this Order.

13. Nothing in this Order constitutes a discharge, waiver, or release of any obligations the Debtors have associated with maintenance, monitoring, plugging and abandonment and/or decommissioning obligations, or any similar obligations, arising from, or related to, the OCS Leases (and, to the extent applicable, any related platforms, wells, pipelines, or equipment located on the OCS Leases), pursuant to applicable laws and regulations, including in, *inter alia*, the Outer Continental Shelf Lands Act, 43 U.S.C. § 1331 et seq. and its implementing regulations found in, among other places, 30 C.F.R. Part 250 and 33 C.F.R., Chapter I, Subchapter N ("**Decommissioning Obligations** ").

14. Nothing in this Order shall alter, waive, or release the Debtors' obligations to comply with laws reasonably designed to protect the public health, safety, or the environment ("**Safety Laws**").

15. Notwithstanding anything to the contrary in this Order, nothing in this Order shall be construed as authorizing the Debtors' abandonment of any compliance obligations or liabilities required by any Safety Laws, all of which shall be, and remain, non-dischargeable and survive the Debtors' above-captioned bankruptcies.

16. Nothing in this Order shall be construed as barring, waiving, or limiting the United States' rights to file an application for allowance of an administrative expense claim for any decommissioning obligations for the ~~OCS~~Debtors' Federal Leases in which the Debtors are ~~not~~

~~the sole~~a liable party, nor shall the Trustee be barred or estopped from objecting to any such administrative expense claim application.

17. Notwithstanding anything to the contrary herein or in any other Order entered by this Court, any Chapter 7 administrative expense claim allowed by this Court in favor of Interior regarding Decommissioning Obligations and/or Safety Laws shall be subordinate to the chapter 7 administrative expense claims allowed for compensation and reimbursement to the chapter 7 trustee and any professionals employed by the chapter 7 trustee as may be approved pursuant to 11 U.S.C. § 330 and 331.

18. Notwithstanding anything to the contrary herein or in any other Order entered by this Court, Interior shall exhaust its remedies and collection efforts for unpaid royalties, if any, arising from Interests previously sold to Natural Resources Worldwide, LLC ("**NRW**") against any liable third-party, including without limitation NRW, prior to asserting a claim for such amounts against the Estates. Further, but only as to the calculation of any administrative expense claim asserted by Interior against the Estate on account of unpaid royalties, all collections or receipts by Interior or other appliable authority attributable to such unpaid royalties shall be applied to royalties arising or generated *after* the assignment of such royalty-generating assets to NRW.

19. All issues as to the effect of the abandonment granted herein, or the continuance of any obligations of the Estates under applicable non-bankruptcy law, are preserved, and neither the Estates nor Interior shall be deemed to have waived any right to assert any obligation or defense thereto against the other.

20. For the avoidance of doubt, nothing herein shall affect or be deemed to restrict or limit any co-lessee's or predecessor's claims for or rights to seek payments or contribution from any current or prior non-Debtor party, including current or prior working interest owners,

predecessors, coowners and/or operators, or from any other non-Debtor parties that are contractually, legally, regulatorily or equitably liable for decommissioning or related obligations, including obligations under surety bonds, letters of credit or other instruments relating thereto, with respect to the Abandoned Interests. Nothing within this Order or any notices provided pursuant to this Order constitutes a transfer of title and/or ownership or operatorship of any of the Abandoned Interests to EP Energy E&P Company, L.P., J.M. Huber Corporation, GOM Shelf, LLC, Sea Robin Pipeline Company, LLC, Triton Gathering, LLC, Stingray Pipeline Company, L.L.C., and Trunkline Field Services LLC or their affiliates.

21. Nothing in this Order shall affect the claims, rights and interests in, to or upon refunds, credits and liability reductions that were assigned to the DIP Agent pursuant to the Order, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, Approving Full and Final Settlement Agreement by and Among the Chapter 7 Trustee, the DIP Agent, on Behalf of Itself and the DIP Lenders, and Ryan, LLC [Docket No. 2128].

22. For the avoidance of doubt, nothing herein shall affect a non-Debtor's rights under applicable law to enter upon any properties, platforms, or other locations subject to the Motion in order to access and/or retrieve its owned property and equipment.

~~20.~~23. Notwithstanding the relief granted herein and any actions taken pursuant to such relief, nothing in the Motion or this Order shall be deemed: (a) an admission as to the amount of, basis for, or validity or priority of any claim against a Debtor entity under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Estates' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest.

~~21.~~24. The Trustee is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

~~22.~~25. Any stay of this Order, whether arising from Rules 6004 and/or 6006 of the Federal Rules of Bankruptcy Procedure or otherwise, is hereby expressly waived and the terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

~~23.~~26. This Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Signed: __________ ___, 2024

___________________________
Christopher Lopez
United States Bankruptcy Judge

Order respectfully submitted by:

By: */s/ Paul Douglas Stewart Jr.*

**STEWART ROBBINS BROWN & ALTAZAN, LLC**

William S. Robbins (TX Bar # 24100894)
wrobbins@stewartrobbins.com
~~Brooke W. Altazan (TX Bar # 24101002)~~
~~baltazan@stewartrobbins.com~~
Paul Douglas Stewart, Jr. (La. Bar # 24661, admitted to SDTX)
dstewart@stewartrobbins.com
Baton Rouge, LA 70801-0016
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for Michael D. Warner, Chapter 7 Trustee***

# AMENDED
# EXHIBIT 1

The attached exhibit differs from the prior filed exhibit in that:

(1) The following Leases, ROWs, and RUEs have been removed, as they were previously sold:

| Type | Lease/ROW/RUE | Block | Counterparty |
|---|---|---|---|
| ROW/RUE | G05264 | GI 18 | United States of America |
| ROW/RUE | G30305 | GI 19 | United States of America |
| ROW/RUE | G16081 | ST 21 | United States of America |
| ROW/RUE | G29296 | VR 31 | United States of America |
| ROW/RUE | G28568 | | United States of America |
| Lease | G27147 | ST 27 | United States of America |
| Lease | G01959 | EI258 | United States of America |

(2) The Leases, ROWs, and RUEs highlighted in blue have been added.

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| AMERICAN NATURAL GAS PROD COMPANY ET AL | EI 327 | Energy XXI Gulf Coast, LLC | Area of Mutual Interest |
| AMOCO PRODUCTION COMPANY | HI A531 | EPL Oil & Gas, LLC | 51884000 - JOINT OPERATING AGREEMENT DATED 07/01/1974 |
| AMOCO PRODUCTION COMPANY | HI A537 | EPL Oil & Gas, LLC | 51889000 - JOINT OPERATING AGREEMENT DATED 07/01/1974 |
| AMOCO PRODUCTION COMPANY | HI A537 | EPL Oil & Gas, LLC | 51895000 - JOINT OPERATING AGREEMENT DATED 07/01/1974 |
| AMOCO PRODUCTION COMPANY | HI A537 | EPL Oil & Gas, LLC | 52347000 - LETTER AGREEMENT DATED 01/18/1990 |
| AMOCO PRODUCTION COMPANY | MC 292 | EPL Oil & Gas, LLC | 51970000 - GAS PROCESSING AGREEMENT DATED 07/01/1998 |
| AMOCO PRODUCTION COMPANY | MC 292 | EPL Oil & Gas, LLC | 51971000 - GAS PROCESSING AGREEMENT DATED 07/01/1998 |
| ANR PIPELINE COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50855000 - PLATFORM SPACE LEASE AGREEMENT DATED 10/04/2000 |
| ANR PIPELINE COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 51044000 - GAS PROCESSING AGREEMENT DATED 07/15/2002 |
| ANR PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51407000 - LETTER AGREEMENT DATED 12/30/2003 |
| ANR PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51560000 - LETTER AGREEMENT DATED 12/14/1995 |
| ANR PIPELINE COMPANY | SM 61 | EPL Oil & Gas, LLC | 51699000 - LETTER AGREEMENT DATED 12/19/1995 |
| ANR PIPELINE COMPANY | SM 61 | EPL Oil & Gas, LLC | 51700000 - PLATFORM SPACE LEASE AGREEMENT DATED 05/17/1995 |
| ANR PROD COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50602A000 - PURCHASE AND SALE AGREEMENT DATED 07/14/1995 |
| ANR PROD COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50603A000 - PURCHASE AND SALE AGREEMENT DATED 07/01/1995 |
| ANR PROD COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 50688000 - PURCHASE AND SALE AGREEMENT DATED 06/24/1996 |
| ANR PROD COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 50689000 - PURCHASE AND SALE AGREEMENT DATED 06/24/1996 |
| APA CORPORATION | EI 267 | EPL Oil & Gas, LLC | 51820000 - FARM IN/FARM OUT AGREEMENT DATED 07/19/2007 |
| APACHE CORPORATION | EI 212 | EPL Oil & Gas, LLC | 51801000 - PLATFORM BOARDING AGREEMENT DATED 09/26/2012 |
| APACHE CORPORATION | MP 295 | EPL Oil & Gas, LLC | 51902000 - EXPLORATION AGREEMENT DATED 09/01/2010 |
| APACHE CORPORATION | MP 295 | EPL Oil & Gas, LLC | 51906000 - LETTER AGREEMENT DATED 01/16/2013 |
| APACHE CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 50687000 - PURCHASE AND SALE AGREEMENT DATED 08/01/1993 |
| APOLLO ENERGY MANAGEMENT | SM 77 | EPL Oil & Gas, LLC | 51540000 - JOINT OPERATING AGREEMENT DATED 11/06/1987 |
| APOLLO ENERGY MANAGEMENT | SM 77 | EPL Oil & Gas, LLC | 51549000 - FARM IN/FARM OUT AGREEMENT DATED 11/06/1987 |
| ARENA ENERGY, LLC | MP 122, MP 133 | EPL Oil & Gas, LLC | 100185000 - LETTER AGREEMENT DATED 09/02/2019 |
| ARENA ENERGY, LLC | SM 79 | EPL Oil & Gas, LLC | 52008000 - ACQUISITION AGREEMENT DATED 07/09/2008 |
| ARENA ENERGY, LLC | SM 79 | EPL Oil & Gas, LLC | 52009000 - JOINT OPERATING AGREEMENT DATED 07/09/2008 |
| ARENA OFFSHORE, LP | EI 327 | Energy XXI Gulf Coast, LLC | 53120000 - PIPELINE CROSSING AGREEMENT DATED 06/14/2018 |
| ARROWHEAD GULF COAST P/L LLC | VR 38 | EPL Oil & Gas, LLC | 52736000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 04/03/2013 |
| ARROWHEAD GULF COAST P/L LLC | VR 38 | EPL Oil & Gas, LLC | 52737000 - PURCHASE AND SALE AGREEMENT DATED 04/03/2013 |
| ARROWHEAD OFFSHORE P/L, LLC | SP 77 | EPL Oil & Gas, LLC | 51486000 - MISCELLANEOUS AGREEMENT DATED 04/26/2012 |
| ATLANTIC RICHFIELD COMPANY | EI 266 | EPL Oil & Gas, LLC | 51817000 - UNIT OPERATING AGREEMENT DATED 01/01/1989 |
| AVONDALE SHIPYARDS, INC. | SM 61 | EPL Oil & Gas, LLC | 51695000 - LETTER AGREEMENT DATED 09/27/1976 |
| BADGER OIL CORPORATION | HI A309 | Energy XXI Gulf Coast, LLC | 50956000 - ACQUISITION AGREEMENT DATED 07/25/2005 |
| BADGER OIL CORPORATION | HI A309 | Energy XXI Gulf Coast, LLC | 50957000 - JOINT OPERATING AGREEMENT DATED 07/25/2005 |
| BASIN EXPLORATION LLC | WC 300 | Energy XXI Gulf Coast, LLC | 10124000000 - FARM IN/FARM OUT AGREEMENT DATED 09/24/1999 |
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | EC 335 | Energy XXI Gulf Coast, LLC | 50723000 - MISCELLANEOUS AGREEMENT DATED 10/01/2012 |
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | EC 335 | Energy XXI Gulf Coast, LLC | 50768000 - MISCELLANEOUS AGREEMENT DATED 06/10/2013 |
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | SP 77 | Energy XXI Gulf Coast, LLC | 50074000 - FACILITY AGREEMENT DATED 07/01/1987 |
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | VR 119, VR 124 | Energy XXI Gulf Coast, LLC | 50083000 - LETTER AGREEMENT DATED 07/01/2010 |

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| BLACK ELK ENERGY OFFSHORE OPERATIONS LLC | VR 124, VR 124 | Energy XXI Gulf Coast, LLC | 11943000000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 08/01/2009 |
| BOIS D'ARC EXPLORATION LLC, ET AL | SS 72 | EPL Oil & Gas, LLC | 51402000 - PARTICIPATION AGREEMENT DATED 05/05/2011 |
| BOIS D'ARC EXPLORATION LLC, ET AL | SS 72 | EPL Oil & Gas, LLC | 51403000 - JOINT OPERATING AGREEMENT DATED 05/05/2011 |
| BP EXPLORATION & PRODUCTION | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50995000 - PRODUCTION HANDLING AGREEMENT DATED 08/29/2001 |
| BRETON RESOURCES COMPANY | EI 211 | EPL Oil & Gas, LLC | 51793000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 08/01/1985 |
| BUREAU OF OCEAN ENERGY MANAGEMENT | SM 77 | EPL Oil & Gas, LLC | 51539000 - LETTER AGREEMENT DATED 12/24/2012 |
| BUREAU OF OCEAN ENERGY MANAGEMENT | SM 77 | EPL Oil & Gas, LLC | 51567000 - LETTER AGREEMENT DATED 06/06/2013 |
| BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT | SM 79 | EPL Oil & Gas, LLC | 52003000 - LETTER AGREEMENT DATED 10/24/2006 |
| BURLINGTON RESOURCES OFFSHORE, INC. | EI 39 | EPL Oil & Gas, LLC | Confidentiality Agreement |
| CANTIUM | ST 204 | EPL Oil & Gas, LLC | 52807000 - LETTER AGREEMENT DATED 02/15/2017 |
| CASTEX OFFSHORE, INC | VR 56 | Energy XXI Gulf Coast, LLC | 52717000 - PURCHASE AND SALE AGREEMENT DATED 09/01/2015 |
| CASTEX OFFSHORE, INC | VR 56 | EPL Oil & Gas, LLC | 52732000 - MISCELLANEOUS AGREEMENT DATED 08/27/2015 |
| CFS LOUISIANA MIDSTREAM COMPANY | HI A368 | Energy XXI Gulf Coast, LLC | 51016000 - GAS PROCESSING AGREEMENT DATED 06/01/2005 |
| CHEVRON | MP 114 | Energy XXI Gulf Coast, LLC | 50645000 - LETTER AGREEMENT DATED 01/03/2002 |
| CHEVRON | MP 114 | Energy XXI Gulf Coast, LLC | 50648000 - EXPLORATION AGREEMENT DATED 11/14/2000 |
| CHEVRON | ST 156 | Energy XXI Gulf Coast, LLC | 11408000000 - FARM IN/FARM OUT AGREEMENT DATED 05/08/2002 |
| CHEVRON | VK 68 | EPL Oil & Gas, LLC | 52095000 - PARTICIPATION AGREEMENT DATED 04/27/2001 |
| CHEVRON | VR 56 | Energy XXI Gulf Coast, LLC | 52792000 - PURCHASE AND SALE AGREEMENT DATED 10/01/2000 |
| CHEVRON CORPORATION | SP 77 | EPL Oil & Gas, LLC | 51485000 - SEISMIC PERMIT DATED 07/27/1973 |
| CHEVRON CORPORATION | SP 77 | EPL Oil & Gas, LLC | 51615000 - LETTER AGREEMENT DATED 12/01/1972 |
| CHEVRON MIDCONTINENT LP | EI 212 | EPL Oil & Gas, LLC | 51802000 - PURCHASE AND SALE AGREEMENT DATED 06/02/2008 |
| CHEVRON NORTH AMERICA EXPLORATION & PRODUCTION COMPANY | MP 114 | Cox Oil Offshore, L.L.C. | 100277000 - MISCELLANEOUS AGREEMENT DATED 09/01/2013 |
| CHEVRON OIL COMPANY | SP 77 | EPL Oil & Gas, LLC | 51628000 - JOINT OPERATING AGREEMENT DATED 03/31/1973 |
| CHEVRON PRODUCTS COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50878000 - MISCELLANEOUS AGREEMENT DATED 07/01/2009 |
| CHEVRON PRODUCTS COMPANY | MC 292 | EPL Oil & Gas, LLC | 51972000 - MISCELLANEOUS AGREEMENT DATED 05/26/1998 |
| CHEVRON PRODUCTS COMPANY | MC 292 | EPL Oil & Gas, LLC | 51978000 - GAS PROCESSING AGREEMENT DATED 11/01/2003 |
| CHEVRON PRODUCTS COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 50881000 - MISCELLANEOUS AGREEMENT DATED 11/01/2009 |
| CHEVRON U.S.A., INC. | EI 212 | EPL Oil & Gas, LLC | 51797000 - LETTER AGREEMENT DATED 05/01/2002 |
| CHEVRON U.S.A., INC. | EI 266 | EPL Oil & Gas, LLC | 51806000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/18/2008 |
| CHEVRON U.S.A., INC. | GI 90 | EPL Oil & Gas, LLC | 51844000 - JOINT OPERATING AGREEMENT DATED 01/28/2005 |
| CHEVRON U.S.A., INC. | GI 90 | EPL Oil & Gas, LLC | 52343000 - PARTICIPATION AGREEMENT DATED 10/28/2004 |
| CHEVRON U.S.A., INC. | MC 248 | EPL Oil & Gas, LLC | 51857000 - LETTER AGREEMENT DATED 02/04/2008 |
| CHEVRON U.S.A., INC. | MC 292 | EPL Oil & Gas, LLC | 51855000 - LETTER AGREEMENT DATED 03/28/2008 |
| CHEVRON U.S.A., INC. | MC 292 | EPL Oil & Gas, LLC | 51969000 - LETTER AGREEMENT DATED 04/23/1998 |
| CHEVRON U.S.A., INC. | MC 292 | EPL Oil & Gas, LLC | 51974000 - MISCELLANEOUS AGREEMENT DATED 04/23/1998 |
| CHEVRON U.S.A., INC. | MP 114 | Cox Operating, L.L.C. | 100218000 - POOLING AGREEMENT DATED 08/25/2015 |
| CHEVRON U.S.A., INC. | MP 114 | Energy XXI Gulf Coast, LLC | 50684000 - MISCELLANEOUS AGREEMENT DATED 11/01/2003 |

| Counterparty | Block | Debtor | Description of Contracts |
| --- | --- | --- | --- |
| CHEVRON U.S.A., INC. | MP 133 | Cox Operating, L.L.C. | 100193000 - PLATFORM BOARDING AGREEMENT DATED 08/28/2020 |
| CHEVRON U.S.A., INC. | SM 60, SM 61 | EPL Oil & Gas, LLC | 51408000 - LETTER AGREEMENT DATED 01/01/1995 |
| CHEVRON U.S.A., INC. | SM 61 | EPL Oil & Gas, LLC | 51690000 - LETTER AGREEMENT DATED 02/01/1996 |
| CHEVRON U.S.A., INC. | SM 61 | EPL Oil & Gas, LLC | 51691000 - LETTER AGREEMENT DATED 02/01/1996 |
| CHEVRON U.S.A., INC. | SM 61 | EPL Oil & Gas, LLC | 51692000 - LETTER AGREEMENT DATED 08/17/1992 |
| CHEVRON U.S.A., INC. | SM 61 | EPL Oil & Gas, LLC | 51693000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/01/2009 |
| CHEVRON U.S.A., INC. | SM 77 | EPL Oil & Gas, LLC | 51545000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/01/2009 |
| CHEVRON U.S.A., INC. | SM 77 | EPL Oil & Gas, LLC | 51548000 - LETTER AGREEMENT DATED 07/12/1991 |
| CHEVRON U.S.A., INC. | SP 58 | Energy XXI Gulf Coast, LLC | 52725000 - LETTER AGREEMENT DATED 11/24/2015 |
| CHEVRON U.S.A., INC. | SP 77 | EPL Oil & Gas, LLC | 51624000 - GAS PROCESSING AGREEMENT DATED 10/04/1982 |
| CHEVRON U.S.A., INC. | SP 77 | EPL Oil & Gas, LLC | 51626000 - SUB-SEA TIE-IN AGREEMENT DATED 05/01/1978 |
| CHEVRON U.S.A., INC. | SP 77 | EPL Oil & Gas, LLC | 51629000 - COMMINGLING AGREEMENT DATED 01/06/1981 |
| CHEVRON U.S.A., INC. | ST 204 | EPL Oil & Gas, LLC | 52042000 - LETTER AGREEMENT DATED 01/22/2002 |
| CHEVRON U.S.A., INC. | ST 204 | EPL Oil & Gas, LLC | 52390000 - LETTER AGREEMENT DATED 02/04/2002 |
| CHEVRON U.S.A., INC. | ST 204 | EPL Oil & Gas, LLC | 52391000 - LETTER AGREEMENT DATED 05/02/2002 |
| CHEVRON U.S.A., INC. | WC 149 | Energy XXI Gulf Coast, LLC | 50846000 - FACILITY AGREEMENT DATED 03/07/1996 |
| CHEVRON U.S.A., INC. | WC 41 | Energy XXI Gulf Coast, LLC | 52723000 - MISCELLANEOUS AGREEMENT DATED 09/01/2015 |
| CHEVRON U.S.A., INC. | WC 62 | Energy XXI Gulf Coast, LLC | 50569000 - JOINT OPERATING AGREEMENT DATED 08/20/2004 |
| CHEVRON U.S.A., INC. | WC 62, WC 75 | Energy XXI Gulf Coast, LLC | 50568000 - PARTICIPATION AGREEMENT DATED 08/20/2004 |
| CHEVRON U.S.A., INC. | WC 75 | Energy XXI Gulf Coast, LLC | 50668000 - JOINT OPERATING AGREEMENT DATED 08/20/2004 |
| CHEVRON USA, INC. | GI 90 | EPL Oil & Gas, LLC | Confidentiality Agreement |
| CHEVRONTEXACO NATURAL GAS | MC 292 | EPL Oil & Gas, LLC | 51977000 - POOLING AGREEMENT DATED 10/02/2003 |
| CHIEFTAIN INTERNATIONAL INC | HI A531 | EPL Oil & Gas, LLC | 51882000 - UNIT AGREEMENT DATED 07/28/1998 |
| CHIEFTAIN INTERNATIONAL INC | HI A531 | EPL Oil & Gas, LLC | 51883000 - FARM IN/FARM OUT AGREEMENT DATED 01/25/1999 |
| CL&F RESOURCES | HI A531 | EPL Oil & Gas, LLC | 51878000 - LETTER AGREEMENT DATED 02/01/2012 |
| CLINT GUIDRY | HI A531 | EPL Oil & Gas, LLC | Litigation |
| CNG PRODUCING COMPANY | EI 39 | EPL Oil & Gas, LLC | 51509000 - JOINT OPERATING AGREEMENT DATED 08/01/1999 |
| CNG PRODUCING COMPANY | EI 39 | EPL Oil & Gas, LLC | 51512000 - EXPLORATION AGREEMENT DATED 08/01/1999 |
| COASTAL MINERALS FINANCING LP | WC 498 | Energy XXI Gulf Coast, LLC | 50836000 - MISCELLANEOUS AGREEMENT DATED 08/01/1998 |
| COASTAL MINERALS FINANCING LP | WC 498 | Energy XXI Gulf Coast, LLC | 50845000 - MISCELLANEOUS AGREEMENT DATED 03/29/1999 |
| COASTAL OIL & GAS CORPORATION | EI 327 | Energy XXI Gulf Coast, LLC | 50873000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 10/04/2000 |
| COASTAL OIL & GAS CORPORATION | HI A368 | Energy XXI Gulf Coast, LLC | 50614000 - PLATFORM SPACE LEASE AGREEMENT DATED 02/18/2000 |
| COASTAL OIL & GAS CORPORATION | HI A368 | Energy XXI Gulf Coast, LLC | 51019000 - GAS PROCESSING AGREEMENT DATED 07/11/1996 |
| COASTAL OIL & GAS CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 50870000 - FACILITY AGREEMENT DATED 01/08/2001 |
| COASTAL OIL & GAS CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 51041000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 06/19/1997 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51500000 - GAS PROCESSING AGREEMENT DATED 05/31/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51501000 - LETTER AGREEMENT DATED 05/01/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51502000 - LETTER AGREEMENT DATED 05/01/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51503000 - LETTER AGREEMENT DATED 05/01/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51504000 - FACILITY AGREEMENT DATED 01/24/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51506000 - MISCELLANEOUS AGREEMENT DATED 05/31/2000 |
| COCKRELL OIL CORPORATION | EI 39 | EPL Oil & Gas, LLC | 51511000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/01/2000 |
| CONOCO, INC. | EI 246, EI 266, EI 267, EI 269 | EPL Oil & Gas, LLC | 51807000 - UNIT AGREEMENT DATED 11/02/1964 |
| CONOCO, INC. | SP 77 | EPL Oil & Gas, LLC | 51614000 - SUB-SEA TIE-IN AGREEMENT DATED 05/01/1978 |

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| CONTINENTAL LAND & FUR CO., INC | HI A537 | EPL Oil & Gas, LLC | 51892000 - LETTER AGREEMENT DATED 01/10/2003 |
| CROSSTEX PROCESSING SVCS LLC | HI A309 | Energy XXI Gulf Coast, LLC | 50959000 - GAS PROCESSING AGREEMENT DATED 12/01/2007 |
| DAUPHIN ISLAND GATHERING | MP 244 | EPL Oil & Gas, LLC | 51286000 - JOINT OPERATING AGREEMENT DATED 11/01/2014 |
| DENBURY O/S INC. | CS 69 | Energy XXI Gulf Coast, LLC | 50334000 - JOINT OPERATING AGREEMENT DATED 06/09/1998 |
| DENBURY O/S INC. | MP 10 | Energy XXI Gulf Coast, LLC | 50332000 - EXPLORATION AGREEMENT DATED 06/09/1998 |
| DENBURY O/S INC. | MP 10 | Energy XXI Gulf Coast, LLC | 50382000 - JOINT OPERATING AGREEMENT DATED 06/09/1998 |
| DEVON | EI 327 | Energy XXI Gulf Coast, LLC | 50844000 - PURCHASE AND SALE AGREEMENT DATED 07/30/1999 |
| DUKE ENERGY HYDROCARBONS LLC | WC 300 | Energy XXI Gulf Coast, LLC | 10125000000 - PARTICIPATION AGREEMENT DATED 12/08/2000 |
| DUKE ENERGY HYDROCARBONS LLC | WD 98 | Energy XXI Gulf Coast, LLC | 10726000000 - JOINT OPERATING AGREEMENT DATED 02/22/2000 |
| DYNAMIC OFFSHORE RESOURCES, LLC | EI 312 | EPL Oil & Gas, LLC | 51829000 - PURCHASE AND SALE AGREEMENT DATED 08/01/2011 |
| EL PASO | WC 149 | Energy XXI Gulf Coast, LLC | 50824000 - JOINT OPERATING AGREEMENT DATED 12/18/1995 |
| EL PASO DAUPHIN ISLAND COMPANY LLC | EI 327 | Energy XXI Gulf Coast, LLC | 51015000 - GAS PROCESSING AGREEMENT DATED 06/01/2005 |
| EL PASO E&P COMPANY,LP | EI 327 | Energy XXI Gulf Coast, LLC | 51045000 - MISCELLANEOUS AGREEMENT DATED 07/09/2009 |
| EL PASO E&P COMPANY,LP | HI A351 | Energy XXI Gulf Coast, LLC | 50857000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 09/28/2006 |
| EL PASO E&P COMPANY,LP | HI A351 | Energy XXI Gulf Coast, LLC | 50858000 - JOINT OPERATING AGREEMENT DATED 10/04/2006 |
| EL PASO E&P COMPANY,LP | ST 214 | EPL Oil & Gas, LLC | 52093000 - FARM IN/FARM OUT AGREEMENT DATED 07/30/2007 |
| EL PASO E&P COMPANY,LP | ST 214 | EPL Oil & Gas, LLC | 52094000 - LETTER AGREEMENT DATED 05/12/2008 |
| EL PASO E&P COMPANY,LP | WC 75 | Energy XXI Gulf Coast, LLC | 50848000 - PARTICIPATION AGREEMENT DATED 03/07/2007 |
| EL PASO E&P COMPANY,LP | WC 75 | Energy XXI Gulf Coast, LLC | 50874000 - PARTICIPATION AGREEMENT DATED 03/07/2007 |
| EL PASO ENERGY PARTNERS, LP | EI 266 | EPL Oil & Gas, LLC | 51815000 - LETTER AGREEMENT DATED 05/01/2002 |
| EL PASO ENERGY PARTNERS, LP | EI 365 | Energy XXI Gulf Coast, LLC | 50581000 - JOINT OPERATING AGREEMENT DATED 12/01/2004 |
| EL PASO ENERGY PARTNERS, LP | SM 61 | EPL Oil & Gas, LLC | 51698000 - LETTER AGREEMENT DATED 05/01/2002 |
| EL PASO ENERGY PARTNERS, LP | SS 204 | EPL Oil & Gas, LLC | 52038000 - MISCELLANEOUS AGREEMENT DATED 05/01/2002 |
| EL PASO PROD COMPANY | EI 266 | EPL Oil & Gas, LLC | 51805000 - PURCHASE AND SALE AGREEMENT DATED 05/09/2002 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 50832000 - PRODUCTION HANDLING AGREEMENT DATED 09/01/2003 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 50833000 - PURCHASE AND SALE AGREEMENT DATED 04/15/2002 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 52701000 - POOLING AGREEMENT DATED 11/14/2002 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 52702000 - POOLING AGREEMENT DATED 11/14/2000 |
| EL PASO PROD COMPANY | MP 114 | Energy XXI Gulf Coast, LLC | 52704000 - POOLING AGREEMENT DATED 11/14/2002 |
| EL PASO PROD COMPANY | ST 214 | EPL Oil & Gas, LLC | 52092000 - JOINT OPERATING AGREEMENT DATED 09/18/2003 |
| EL PASO PROD COMPANY | WC 62 | Energy XXI Gulf Coast, LLC | 50871000 - FACILITY AGREEMENT DATED 08/17/2005 |
| EL PASO PROD OIL & GAS USA LP | HI A368 | Energy XXI Gulf Coast, LLC | 51061000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 11/01/2004 |
| EL PASO PROD OIL & GAS USA LP | WC 498 | Energy XXI Gulf Coast, LLC | 51060000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 11/01/2004 |
| ELF EXPLORATION INC | WD 99 | Energy XXI Gulf Coast, LLC | 50127000 - PIPELINE CROSSING AGREEMENT DATED 10/18/1991 |
| ENERGY PARTNERS, LTD. | MC 292 | EPL Oil & Gas, LLC | Confidentiality Agreement |
| ENERGY RESOURCE TECHNOLOGY GOM INC | EC 335 | Energy XXI Gulf Coast, LLC | 50148000 - LETTER AGREEMENT DATED 08/01/2011 |
| ENERGY RESOURCE TECHNOLOGY GOM INC | EC 335 | Energy XXI Gulf Coast, LLC | 50545000 - PURCHASE AND SALE AGREEMENT DATED 06/07/2013 |
| ENERGY XXI GOM LLC | SS 71, SS 72 | Energy XXI Gulf Coast, LLC | Confidentiality Agreement |
| ENSCO O/S COMPANY | GI 90 | EPL Oil & Gas, LLC | 51845000 - LETTER AGREEMENT DATED 09/01/2004 |
| ENTERPRISE FIELD SERVICES LLC | EI 327 | Energy XXI Gulf Coast, LLC | 50615000 - PLATFORM SPACE LEASE AGREEMENT DATED 01/01/2012 |
| ENTERPRISE FIELD SERVICES LLC | MC 72 | Energy XXI Gulf Coast, LLC | 50989000 - GAS PROCESSING AGREEMENT DATED 05/01/2013 |
| EP ENERGY | WD 99 | Energy XXI Gulf Coast, LLC | 50125000 - PIPELINE CROSSING AGREEMENT DATED 07/12/1991 |

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| EPL OIL & GAS, LLC | VR 38 | EPL Oil & Gas, LLC | Assignment |
| EXXON COMPANY U.S.A. | EC 334 | Energy XXI Gulf Coast, LLC | 10969000000 - PRODUCTION HANDLING AGREEMENT DATED 08/01/1995 |
| EXXON COMPANY U.S.A. | MC 397 | Energy XXI Gulf Coast, LLC | 50186000 - FACILITY AGREEMENT DATED 08/06/1990 |
| EXXON COMPANY U.S.A. | WD 99 | Energy XXI Gulf Coast, LLC | 50128000 - PIPELINE CROSSING AGREEMENT DATED 04/23/1975 |
| EXXON CORPORATION | EC 334 | Energy XXI Gulf Coast, LLC | 10974000000 - JOINT OPERATING AGREEMENT DATED 02/01/1971 |
| EXXON CORPORATION | EC 335 | Energy XXI Gulf Coast, LLC | 10978000000 - JOINT OPERATING AGREEMENT DATED 08/01/1973 |
| EXXON CORPORATION | EW 438, MC 397 | Energy XXI Gulf Coast, LLC | 50135000 - UNIT AGREEMENT DATED 07/23/1986 |
| EXXON CORPORATION | MC 397 | Energy XXI Gulf Coast, LLC | 50132000 - PIPELINE CROSSING AGREEMENT DATED 06/13/1991 |
| EXXON CORPORATION | WD 99 | Energy XXI Gulf Coast, LLC | 50129000 - PIPELINE CROSSING AGREEMENT DATED 04/13/1982 |
| EXXON MOBIL CORPORATION | EC 334 | Energy XXI Gulf Coast, LLC | 10894000000 - PURCHASE AND SALE AGREEMENT DATED 06/01/2007 |
| EXXON MOBIL CORPORATION | MC 397 | Energy XXI Gulf Coast, LLC | 50315000 - PLATFORM BOARDING AGREEMENT DATED 01/24/2012 |
| EXXON MOBIL CORPORATION | MP 133 | Cox Oil Offshore, L.L.C. | 100072000 - MISCELLANEOUS AGREEMENT DATED 03/09/2020 |
| EXXON MOBIL CORPORATION | VR 179 JV | Energy XXI Gulf Coast, LLC | 50531000 - MISCELLANEOUS AGREEMENT DATED 09/17/2012 |
| EXXONMOBIL | MP 125 | Energy XXI Gulf Coast, LLC | 50974000 - LETTER AGREEMENT DATED 03/02/2011 |
| EXXONMOBIL | SS 71 | Energy XXI Gulf Coast, LLC | 10680000000 - UNIT AGREEMENT DATED 12/09/1955 |
| FIDELITY EXPLORATION & PRODUCTION COMPANY | MP 10 | Energy XXI Gulf Coast, LLC | 50383000 - EXPLORATION AGREEMENT DATED 06/22/1999 |
| FIELDWOOD ENERGY, LLC | VK 69 | EPL Oil & Gas, LLC | 52815000 - PLATFORM BOARDING AGREEMENT DATED 08/23/2018 |
| FIELDWOOD ENERGY, LLC | VK 69 | EPL Oil & Gas, LLC | 52816000 - LETTER AGREEMENT DATED 08/23/2018 |
| FIELDWOOD ENERGY, LLC | VK 69 | EPL Oil & Gas, LLC | 53012000 - PLATFORM BOARDING AGREEMENT DATED 01/17/2018 |
| FOREST ENERGY RESOURCES, INC. | EI 267 | EPL Oil & Gas, LLC | 51823000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 12/01/2005 |
| GERALD J FORD | MP 114 | Energy XXI Gulf Coast, LLC | 50646000 - PARTICIPATION AGREEMENT DATED 04/01/1997 |
| GERALD J FORD | MP 114 | Energy XXI Gulf Coast, LLC | 50659000 - LETTER AGREEMENT DATED 10/24/2000 |
| GETTY OIL COMPANY | SS 204 | EPL Oil & Gas, LLC | 52040000 - PURCHASE AND SALE AGREEMENT DATED 04/10/1979 |
| GETTY OIL COMPANY | SS 204 | EPL Oil & Gas, LLC | 52691000 - MISCELLANEOUS AGREEMENT DATED 04/10/1979 |
| HALL-HOUSTON EXPLORATION CO. | EI 266 | EPL Oil & Gas, LLC | 51814000 - LETTER AGREEMENT DATED 08/04/2010 |
| HARVEST PIPELINE | VR 38 | EPL Oil & Gas, LLC | 52952000 - JOINT OPERATING AGREEMENT DATED 06/29/2017 |
| HELIS | EI 327 | Cox Oil Offshore, L.L.C. | 100463000 - FACILITY AGREEMENT DATED 10/15/2021 |
| HELIX WELL OPS, INC. | MC 72 | Cox Operating, L.L.C. | 100493000 - MISCELLANEOUS AGREEMENT DATED 02/14/2022 |
| HIGH ISLAND O/S SYSTEM LLC | HI A309 | Energy XXI Gulf Coast, LLC | 50960000 - MISCELLANEOUS AGREEMENT DATED 04/01/2005 |
| HIGH ISLAND O/S SYSTEM LLC | HI A309 | Energy XXI Gulf Coast, LLC | 50961000 - TRANSPORTATION & DEDICATION DATED 04/01/2005 |
| HILCORP ENERGY GOM LLC | EI 211 | EPL Oil & Gas, LLC | 51795000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/18/2008 |
| HILCORP ENERGY GOM LLC | EI 211 | EPL Oil & Gas, LLC | 51796000 - GAS PROCESSING AGREEMENT DATED 08/01/2008 |
| HILCORP ENERGY GOM LLC | GI 90 | EPL Oil & Gas, LLC | 51837000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/18/2008 |
| HILCORP ENERGY GOM LLC | GI 90 | EPL Oil & Gas, LLC | 51838000 - PURCHASE AND SALE AGREEMENT DATED 06/01/2008 |
| HILCORP ENERGY GOM LLC | HI A531 | EPL Oil & Gas, LLC | 51879000 - GAS PROCESSING AGREEMENT DATED 08/01/2008 |
| HILCORP ENERGY GOM LLC | HI A537 | EPL Oil & Gas, LLC | 51894000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 12/01/2009 |
| HILCORP ENERGY GOM LLC | SM 60 | EPL Oil & Gas, LLC | 51412000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/01/2009 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51618000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 06/30/2013 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51619000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 04/01/2012 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51620000 - PURCHASE AND SALE AGREEMENT DATED 04/26/2012 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51621000 - MISCELLANEOUS AGREEMENT DATED 07/01/2011 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51622000 - SEISMIC PERMIT DATED 06/30/2011 |
| HILCORP ENERGY GOM LLC | SP 77 | EPL Oil & Gas, LLC | 51627000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 06/30/2011 |
| HILCORP ENERGY GOM LLC | ST 204 | EPL Oil & Gas, LLC | 52041000 - SEISMIC PERMIT DATED 07/18/2008 |
| HILCORP ENERGY GOM LLC | VK 68, VK 69 | EPL Oil & Gas, LLC | 52772000 - PURCHASE AND SALE AGREEMENT DATED 06/02/2008 |

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| HILCORP ENERGY GOM LLC | VR 38 | EPL Oil & Gas, LLC | 52735000 - MISCELLANEOUS AGREEMENT DATED 07/01/2008 |
| HILCORP ENERGY I, LP | WD 83 | EPL Oil & Gas, LLC | 52137000 - LETTER AGREEMENT DATED 10/25/2010 |
| HILLCREST GOM | WC 498 | Energy XXI Gulf Coast, LLC | 52769000 - PURCHASE AND SALE AGREEMENT DATED 08/01/2016 |
| HOUSTON ENERGY | VR 311 | Energy XXI Gulf Coast, LLC | 10115000000 - FARM IN/FARM OUT AGREEMENT DATED 07/16/2004 |
| HUNT OIL COMPANY | SS 279 | Energy XXI Gulf Coast, LLC | 10710000000 - LETTER AGREEMENT DATED 03/30/2001 |
| HUNT PETROLEUM (AEC), INC. | EI 312 | EPL Oil & Gas, LLC | 51824000 - PARTICIPATION AGREEMENT DATED 03/17/2006 |
| HUNT PETROLEUM (AEC), INC. | EI 312 | EPL Oil & Gas, LLC | 51825000 - JOINT OPERATING AGREEMENT DATED 10/25/2005 |
| HUNT PETROLEUM (AEC), INC. | EI 312 | EPL Oil & Gas, LLC | 51826000 - FARM IN/FARM OUT AGREEMENT DATED 10/25/2005 |
| JX NIPPON | EC 334, EC 335 | Energy XXI Gulf Coast, LLC | 100036000 - MISCELLANEOUS AGREEMENT DATED 12/18/2019 |
| KEWANEE | MP 122, MP 133 | EPL Oil & Gas, LLC | 52520000 - FARM IN/FARM OUT AGREEMENT DATED 06/09/1998 |
| KINETICA ENERGY EXPRESS, LLC | SP 77 | Cox Operating, L.L.C. | 100530000 - LETTER AGREEMENT DATED 06/07/2022 |
| LINDER OIL COMPANY, A PARTNERSHIP | WC 149 | Energy XXI Gulf Coast, LLC | 51381000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 05/26/2016 |
| LINDER OIL COMPANY, A PARTNERSHIP (LOCAP) | WC 149 | Energy XXI Gulf Coast, LLC | 51359000 - PIPELINE CROSSING AGREEMENT DATED 06/08/2015 |
| LLOG EXPLORATION COMPANY LLC | HI A309 | Energy XXI Gulf Coast, LLC | 50968000 - MISCELLANEOUS AGREEMENT DATED 10/01/2012 |
| LLOG EXPLORATION COMPANY LLC | MC 72 | Energy XXI Gulf Coast, LLC | 50986000 - MISCELLANEOUS AGREEMENT DATED 07/01/2009 |
| LLOG EXPLORATION COMPANY LLC | MC 72 | Energy XXI Gulf Coast, LLC | 50987000 - GAS PROCESSING AGREEMENT DATED 09/01/2009 |
| LLOG EXPLORATION COMPANY LLC | MC 72 | Energy XXI Gulf Coast, LLC | 50988000 - GAS PROCESSING AGREEMENT DATED 09/28/2011 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50996000 - GAS PROCESSING AGREEMENT DATED 01/01/2007 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50997000 - MISCELLANEOUS AGREEMENT DATED 01/01/2007 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50998000 - MISCELLANEOUS AGREEMENT DATED 01/01/2007 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 51101000 - MISCELLANEOUS AGREEMENT DATED 12/29/2006 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 51102000 - FACILITY AGREEMENT DATED 11/01/2009 |
| LLOG EXPLORATION COMPANY LLC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 51180000 - MISCELLANEOUS AGREEMENT DATED 01/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | HI A309 | Energy XXI Gulf Coast, LLC | 50964000 - LETTER AGREEMENT DATED 11/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | HI A309 | Energy XXI Gulf Coast, LLC | 50965000 - MISCELLANEOUS AGREEMENT DATED 11/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50975000 - PARTICIPATION AGREEMENT DATED 05/16/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50976000 - FARM IN/FARM OUT AGREEMENT DATED 05/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50978000 - PRODUCTION HANDLING AGREEMENT DATED 05/01/2007 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50979000 - LETTER AGREEMENT DATED 03/01/2008 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50981000 - JOINT OPERATING AGREEMENT DATED 02/01/2008 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50983000 - TRANSPORTATION & DEDICATION DATED 07/02/2009 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50984000 - MISCELLANEOUS AGREEMENT DATED 07/01/2008 |
| LLOG EXPLORATION OFFSHORE, INC. | MC 72 | Energy XXI Gulf Coast, LLC | 50985000 - SETTLEMENT AGREEMENT DATED 07/19/2011 |
| LOOP, INC. | MC 397 | Energy XXI Gulf Coast, LLC | 50406000 - LETTER AGREEMENT DATED 03/19/2012 |
| LORA BOLGER | MP 69 | Energy XXI Gulf Coast, LLC | 100565000 - MISCELLANEOUS AGREEMENT DATED 07/14/2022 |
| LOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES | SM 77 | EPL Oil & Gas, LLC | 51354000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 04/21/2015 |
| M21K, LLC | WC 498 | Energy XXI Gulf Coast, LLC | 52812000 - MISCELLANEOUS AGREEMENT DATED 03/01/2018 |

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| MARK PRODUCING INC | SM 77 | EPL Oil & Gas, LLC | 51541000 - FARM IN/FARM OUT AGREEMENT DATED 11/06/1987 |
| MARLIN ENERGY OFFSHORE, L.L.C. | SS 279 | Energy XXI Gulf Coast, LLC | 10704000000 - GAS PROCESSING AGREEMENT DATED 09/01/2003 |
| MCMORAN OIL & GAS, LLC | EI 26 | Energy XXI Gulf Coast, LLC | 50086000 - PARTICIPATION AGREEMENT DATED 01/08/2010 |
| MCMORAN OIL & GAS, LLC | HI A531, HI A537 | EPL Oil & Gas, LLC | 51887000 - PLATFORM BOARDING AGREEMENT DATED 09/26/2012 |
| MCMORAN OIL & GAS, LLC | HI A531, HI A537 | EPL Oil & Gas, LLC | 51888000 - PLATFORM BOARDING AGREEMENT DATED 10/18/2012 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50592000 - JOINT OPERATING AGREEMENT DATED 10/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50649000 - EXPLORATION AGREEMENT DATED 10/12/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50650000 - MISCELLANEOUS AGREEMENT DATED 02/13/2002 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50651000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50652A000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50654000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50655000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50656000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50657000 - MISCELLANEOUS AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50658000 - PARTICIPATION AGREEMENT DATED 05/25/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50690000 - FARM IN/FARM OUT AGREEMENT DATED 09/01/2006 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50835000 - FARM IN/FARM OUT AGREEMENT DATED 09/23/2004 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50847000 - LETTER AGREEMENT DATED 05/01/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 52703000 - POOLING AGREEMENT DATED 11/14/2000 |
| MCMORAN OIL & GAS, LLC | MP 114 | Energy XXI Gulf Coast, LLC | 52705000 - POOLING AGREEMENT DATED 11/14/2000 |
| MERIDIAN OIL | VR 119 | Energy XXI Gulf Coast, LLC | 10103000000 - JOINT OPERATING AGREEMENT DATED 09/29/1995 |
| MITENERGY UPSTREAM, LLC | SM 77 | EPL Oil & Gas, LLC | 51546000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 12/15/2009 |
| MITENERGY UPSTREAM, LLC | WD 54, WD 83 | Energy XXI Gulf Coast, LLC | 11752000000 - JOINT OPERATING AGREEMENT DATED 05/31/2006 |
| MOBIL EUGENE ISLAND PIPELINE COMPANY | SP 77 | EPL Oil & Gas, LLC | 51616000 - JOINT OPERATING AGREEMENT DATED 07/01/1987 |
| MOBIL OIL CORPORATION | MP 122, MP 133 | EPL Oil & Gas, LLC | 52514000 - JOINT OPERATING AGREEMENT DATED 07/01/1967 |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC | SP 77 | Energy XXI Gulf Coast, LLC | 50145000 - LETTER AGREEMENT DATED 05/12/1999 |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC | SP 77 | Energy XXI Gulf Coast, LLC | 50147000 - LETTER AGREEMENT DATED 03/19/2002 |
| MOBIL PRODUCING TEXAS | HI A537 | EPL Oil & Gas, LLC | 51893000 - GAS PROCESSING AGREEMENT DATED 02/27/1980 |
| NEWFIELD EXPLORATION COMPANY | EI 364 | Energy XXI Gulf Coast, LLC | 50513000 - JOINT OPERATING AGREEMENT DATED 01/17/2003 |
| NEWFIELD EXPLORATION COMPANY | HI A531, HI A537 | EPL Oil & Gas, LLC | 52166000 - PURCHASE AND SALE AGREEMENT DATED 01/01/1994 |
| NOBLE ENERGY, INC. | MC 248 | EPL Oil & Gas, LLC | 51846000 - LETTER AGREEMENT DATED 02/06/2007 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51850000 - FARM IN/FARM OUT AGREEMENT DATED 05/15/2006 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51851000 - PURCHASE AND SALE AGREEMENT DATED 02/01/2008 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51852000 - JOINT OPERATING AGREEMENT DATED 02/01/2008 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51952000 - JOINT OPERATING AGREEMENT DATED 02/01/2008 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 51960000 - LETTER AGREEMENT DATED 09/19/2008 |
| NOBLE ENERGY, INC. | MC 292 | EPL Oil & Gas, LLC | 52344000 - LETTER AGREEMENT DATED 09/19/2008 |
| NORFOLK ENERGY, INC | EI 211 | EPL Oil & Gas, LLC | 51794000 - UNIT AGREEMENT DATED 06/07/1988 |
| NORTH CENTRAL OIL CORP | MP 10 | Energy XXI Gulf Coast, LLC | 11727000000 - UNIT AGREEMENT DATED 01/03/2003 |
| NORTH CENTRAL OIL CORP | MP 10 | Energy XXI Gulf Coast, LLC | 50333000 - JOINT OPERATING AGREEMENT DATED 06/22/1999 |
| OCEAN ENERGY INC | GC 288 | Energy XXI Gulf Coast, LLC | 10495000000 - FARM IN/FARM OUT AGREEMENT DATED 08/17/1998 |
| ODECO OIL & GAS COMPANY | EI 327 | Energy XXI Gulf Coast, LLC | 50839000 - JOINT VENTURE AGREEMENT DATED 08/20/1974 |
| OXY USA INC. | SP 77 | EPL Oil & Gas, LLC | 51617000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 03/30/1994 |

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| PANTHER OPERATING COMPANY, LLC | MP 244 | EPL Oil & Gas, LLC | 51369000 - MISCELLANEOUS AGREEMENT DATED 07/28/2015 |
| PENNZOIL COMPANY | HI A351 | Energy XXI Gulf Coast, LLC | 50612000 - JOINT OPERATING AGREEMENT DATED 09/01/1973 |
| PENNZOIL EXPLORATION AND PROD COMPANY | EC 334 | Energy XXI Gulf Coast, LLC | 10972000000 - LETTER AGREEMENT DATED 08/23/1995 |
| PENNZOIL EXPLORATION AND PROD COMPANY | HI A351, HI A368 | Energy XXI Gulf Coast, LLC | 51269000 - FACILITY AGREEMENT DATED 09/01/1995 |
| PENNZOIL PRODUCING COMPANY | HI A351, HI A368 | Energy XXI Gulf Coast, LLC | 50560000 - GAS PROCESSING AGREEMENT DATED 04/01/1984 |
| PETRO VENTURES INC | MP 122, MP 133 | EPL Oil & Gas, LLC | 52519000 - MISCELLANEOUS AGREEMENT DATED 10/15/2007 |
| PETRO VENTURES INC | MP 122, MP 133 | EPL Oil & Gas, LLC | 52521000 - MISCELLANEOUS AGREEMENT DATED 10/15/2007 |
| PETROQUEST ENERGY LLC | SS 71, SS 72 | Energy XXI Gulf Coast, LLC | 10074000000 - PARTICIPATION AGREEMENT DATED 10/06/2003 |
| PETROQUEST ENERGY LLC | SS 72 | EPL Oil & Gas, LLC | 51404000 - PRODUCTION HANDLING AGREEMENT DATED 05/05/2011 |
| PHILLIPS PETROLEUM COMPANY | SM 79 | EPL Oil & Gas, LLC | 52011000 - MISCELLANEOUS AGREEMENT DATED 05/20/1963 |
| PIONEER NATURAL RESORUCES | EI 327 | Energy XXI Gulf Coast, LLC | 50834000 - GAS PROCESSING AGREEMENT DATED 01/28/1980 |
| POGO P/L COMPANY | EC 334 | Energy XXI Gulf Coast, LLC | 10970000000 - FACILITY AGREEMENT DATED 10/17/1996 |
| POGO PRODUCING COMPANY | EI 212 | EPL Oil & Gas, LLC | 51799000 - JOINT OPERATING AGREEMENT DATED 07/01/1983 |
| POGO PRODUCING COMPANY | SM 77 | EPL Oil & Gas, LLC | 51551000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 01/01/2006 |
| POGO PRODUCING COMPANY | SS 175 | EPL Oil & Gas, LLC | 52033000 - JOINT OPERATING AGREEMENT DATED 07/01/1983 |
| POGO PRODUCING COMPANY | ST 156 | Energy XXI Gulf Coast, LLC | 11407000000 - JOINT OPERATING AGREEMENT DATED 03/10/1998 |
| POGO PRODUCING COMPANY | ST 200 | EPL Oil & Gas, LLC | 52798000 - JOINT OPERATING AGREEMENT DATED 11/01/1980 |
| POGO PRODUCING COMPANY | WC 196 | Energy XXI Gulf Coast, LLC | 11401000000 - JOINT OPERATING AGREEMENT DATED 07/01/1983 |
| POGO PRODUCING COMPANY | WD 54, WD 83 | Energy XXI Gulf Coast, LLC | 11380000000 - UNIT AGREEMENT DATED 04/09/2003 |
| PSI MIDSTREAM PARTNERS, LP | HI 179 | EPL Oil & Gas, LLC | 51534000 - GAS PROCESSING AGREEMENT DATED 01/01/2010 |
| PSI MIDSTREAM PARTNERS, LP | WC 498 | Energy XXI Gulf Coast, LLC | 50886000 - GAS PROCESSING AGREEMENT DATED 09/01/2008 |
| QUARTERNORTH ENERGY | HI A309 | Energy XXI Gulf Coast, LLC | 50955000 - PURCHASE AND SALE AGREEMENT DATED 07/05/2007 |
| QUARTERNORTH ENERGY | HI A309 | Energy XXI Gulf Coast, LLC | 50958000 - JOINT OPERATING AGREEMENT DATED 07/26/2005 |
| REMINGTON OIL & GAS CORPORATION | SM 79 | EPL Oil & Gas, LLC | 52006000 - LETTER AGREEMENT DATED 10/04/2006 |
| RIDGEWOOD ENERGY CORPORATION | WC 75 | Energy XXI Gulf Coast, LLC | 100392000 - SETTLEMENT AGREEMENT DATED 05/26/2021 |
| RIDGEWOOD ENERGY CORPORATION | WC 75 | Energy XXI Gulf Coast, LLC | 100393000 - MISCELLANEOUS AGREEMENT DATED 05/26/2021 |
| RIGNET, INC | SP 57 | EPL Oil & Gas, LLC | Platform Space Lease Agreement |
| SANDRIDGE ENERGY OFFSHORE, LLC | VK 69 | EPL Oil & Gas, LLC | 52754000 - PURCHASE AND SALE AGREEMENT DATED 10/15/2013 |
| SEA ROBIN PIPELINE COMPANY LLC | EC 334 | Energy XXI Gulf Coast, LLC | 50011000 - PLATFORM SPACE LEASE AGREEMENT DATED 10/07/2010 |
| SEA ROBIN PIPELINE COMPANY LLC | EC 334 | Energy XXI Gulf Coast, LLC | 50077000 - GAS PROCESSING AGREEMENT DATED 04/01/2010 |
| SEA ROBIN PIPELINE COMPANY LLC | MP 114 | Energy XXI Gulf Coast, LLC | 50889000 - GAS PROCESSING AGREEMENT DATED 05/30/2003 |
| SENECA RESOURCES CORPORATION | VR 56 | Energy XXI Gulf Coast, LLC | 52791000 - FARM IN/FARM OUT AGREEMENT DATED 10/11/1999 |
| SHELL DEEPWATER DEVELOPMENT INC | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50993000 - UNIT OPERATING AGREEMENT DATED 04/01/1998 |
| SHELL OFFSHORE INC. | HI 179 | EPL Oil & Gas, LLC | 51537000 - FARM IN/FARM OUT AGREEMENT DATED 07/21/1999 |
| SHELL OIL COMPANY | MC 898 PASTEL PINK | Energy XXI Gulf Coast, LLC | 50992000 - PARTICIPATION AGREEMENT DATED 11/12/2004 |
| SHELL OIL COMPANY | SM 61 | EPL Oil & Gas, LLC | 51703000 - LETTER AGREEMENT DATED 09/01/1971 |
| SHELL OIL COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 50869000 - PIPELINE CONNECTION AND O/A AGREEMENT DATED 04/01/1997 |
| SHELL PIPE LINE CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 52746000 - JOINT OPERATING AGREEMENT DATED 04/04/1997 |
| SHELL TRADING (US) COMPANY | HI A351, HI A368 | Energy XXI Gulf Coast, LLC | 50895000 - MISCELLANEOUS AGREEMENT DATED 05/01/2007 |
| SHELL TRADING (US) COMPANY | HI A351, HI A368 | Energy XXI Gulf Coast, LLC | 51040000 - MISCELLANEOUS AGREEMENT DATED 01/01/2007 |
| SHELL TRADING (US) COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 50896000 - MISCELLANEOUS AGREEMENT DATED 08/01/2003 |

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| SHELL TRADING (US) COMPANY | WC 498 | Energy XXI Gulf Coast, LLC | 51062000 - MISCELLANEOUS AGREEMENT DATED 01/01/2006 |
| SOUTHERN NATURAL GAS COMPANY (SONAT) | MC 397 | Energy XXI Gulf Coast, LLC | 50184000 - LETTER AGREEMENT DATED 11/09/2011 |
| SOUTHERN NATURAL GAS COMPANY (SONAT) | MC 397 | Energy XXI Gulf Coast, LLC | 50669000 - MISCELLANEOUS AGREEMENT DATED 08/22/2011 |
| STATE OF LOUISIANA | EI 266 | EPL Oil & Gas, LLC | 51804000 - LETTER AGREEMENT DATED 10/03/2012 |
| STATE OF LOUISIANA | WD 83 | EPL Oil & Gas, LLC | 52133000 - UNIT AGREEMENT DATED 02/01/1961 |
| STEPHENS PRODUCTION | MC 292 | EPL Oil & Gas, LLC | 51854000 - LETTER AGREEMENT DATED 03/26/2008 |
| STONE ENERGY CORPORATION | MP 295 | EPL Oil & Gas, LLC | 51904000 - LETTER AGREEMENT DATED 09/28/2012 |
| STRATOS OFFSHORE SERVICES COMPANY | SM 61 | EPL Oil & Gas, LLC | 51694000 - PLATFORM SPACE LEASE AGREEMENT DATED 06/01/2002 |
| SUPERIOR OIL | WC 498 | Energy XXI Gulf Coast, LLC | 50584000 - JOINT OPERATING AGREEMENT DATED 08/01/1977 |
| TALOS ENERGY LLC | MC 72 | Cox Operating, L.L.C. | 100017000 - LETTER AGREEMENT DATED 06/27/2019 |
| TALOS ENERGY LLC | MC 72 | Cox Oil Offshore, L.L.C. | 100021000 - LETTER AGREEMENT DATED 09/03/2019 |
| TALOS ENERGY LLC | MC 72 | Cox Operating, L.L.C. | 100064000 - PLATFORM BOARDING AGREEMENT DATED 02/27/2020 |
| TANA OIL AND GAS CORPORATION | MP 244 | EPL Oil & Gas, LLC | 52345000 - MISCELLANEOUS AGREEMENT DATED 06/12/2014 |
| TARPON OPERATING & DEVELOPMENT | HI A356 | Energy XXI Gulf Coast, LLC | 11772000000 - MISCELLANEOUS AGREEMENT DATED 07/03/2009 |
| TC ENERGY | EI 266 | EPL Oil & Gas, LLC | 51810000 - LETTER AGREEMENT DATED 06/13/1969 |
| TC ENERGY | EI 266 | EPL Oil & Gas, LLC | 51812000 - LETTER AGREEMENT DATED 07/01/1970 |
| TC ENERGY | SS 204 | EPL Oil & Gas, LLC | 52037000 - GAS PROCESSING AGREEMENT DATED 01/02/1968 |
| TDC ENERGY CORPORATION | GI 90 | EPL Oil & Gas, LLC | 51841000 - PLATFORM SPACE LEASE AGREEMENT DATED 08/09/1996 |
| TELEDYNE MOBILE OFFSHORE | SM 61 | EPL Oil & Gas, LLC | 51697000 - LETTER AGREEMENT DATED 09/27/1978 |
| TENNESSEE GAS PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51409000 - MISCELLANEOUS AGREEMENT DATED 07/01/1993 |
| TENNESSEE GAS PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51410000 - GAS PROCESSING AGREEMENT DATED 07/22/1988 |
| TENNESSEE GAS PIPELINE COMPANY | SM 60 | EPL Oil & Gas, LLC | 51652000 - FACILITY AGREEMENT DATED 06/02/1989 |
| TENNESSEE GAS PIPELINE COMPANY | SM 77 | EPL Oil & Gas, LLC | 51542000 - LETTER AGREEMENT DATED 06/01/1999 |
| TENNESSEE GAS PIPELINE COMPANY | SM 77 | EPL Oil & Gas, LLC | 51543000 - LETTER AGREEMENT DATED 12/01/2004 |
| TENNESSEE GAS PIPELINE COMPANY | SM 77 | EPL Oil & Gas, LLC | 51544000 - LETTER AGREEMENT DATED 07/01/1993 |
| TENNESSEE GAS PIPELINE COMPANY | SP 77 | Energy XXI Gulf Coast, LLC | 50146000 - LETTER AGREEMENT DATED 02/07/1980 |
| TENNESSEE GAS PIPELINE COMPANY | SP 77 | EPL Oil & Gas, LLC | 51623000 - MISCELLANEOUS AGREEMENT DATED 02/27/1981 |
| TENNESSEE GAS PIPELINE COMPANY | SP 77 | EPL Oil & Gas, LLC | 51625000 - FACILITY AGREEMENT DATED 07/27/1979 |
| TEXACO EXPLORATION & PRODUCTION INC. | EI 267 | EPL Oil & Gas, LLC | 51822000 - FARM IN/FARM OUT AGREEMENT DATED 07/21/2000 |
| TEXACO EXPLORATION & PRODUCTION INC. | MC 292 | EPL Oil & Gas, LLC | 51968000 - LETTER AGREEMENT DATED 04/23/1998 |
| TEXACO EXPLORATION & PRODUCTION INC. | MC 292 | EPL Oil & Gas, LLC | 51973000 - MISCELLANEOUS AGREEMENT DATED 04/23/1998 |
| TEXACO EXPLORATION & PRODUCTION INC. | MC 292 | EPL Oil & Gas, LLC | 51975000 - MISCELLANEOUS AGREEMENT DATED 04/23/2008 |
| TEXACO EXPLORATION & PRODUCTION INC. | MC 292 | EPL Oil & Gas, LLC | 51976000 - GAS PROCESSING AGREEMENT DATED 04/23/1998 |
| TEXACO EXPLORATION & PRODUCTION INC. | SS 204 | EPL Oil & Gas, LLC | 52036000 - JOINT OPERATING AGREEMENT DATED 05/01/1991 |
| TEXACO INC. | MP 114 | Cox Oil Offshore, L.L.C. | 100274000 - LITIGATION DATED 10/15/1981 |
| TEXACO INC. | MP 114 | Energy XXI Gulf Coast, LLC | 50639000 - SETTLEMENT AGREEMENT DATED 02/22/1994 |

| Counterparty | Block | Debtor | Description of Contracts |
|---|---|---|---|
| TEXAS EASTERN TRANSMISSION CORPORATION | VR 179 JV | Energy XXI Gulf Coast, LLC | 50677000 - PIPELINE CROSSING AGREEMENT DATED 04/03/2013 |
| TEXAS SE GAS GATHERING | MP 10 | Energy XXI Gulf Coast, LLC | 51228000 - GAS PROCESSING AGREEMENT DATED 07/01/2007 |
| THE HOUSTON EXPLORATION COMPANY | WC 62 | Energy XXI Gulf Coast, LLC | 50567000 - JOINT OPERATING AGREEMENT DATED 05/01/2004 |
| TRANSCONTINENTAL GAS PIPE LINE CORPORATION | HI 138 | Energy XXI Gulf Coast, LLC | 13082000000 - FACILITY AGREEMENT DATED 12/18/2009 |
| TRANSCONTINENTAL GAS PIPE LINE CORPORATION | WC 498 | Energy XXI Gulf Coast, LLC | 50849000 - GAS PROCESSING AGREEMENT DATED 08/01/1977 |
| UNION OIL COMPANY OF CALIFORNIA | EI 266 | EPL Oil & Gas, LLC | 51809000 - LETTER AGREEMENT DATED 07/15/2003 |
| UNION OIL COMPANY OF CALIFORNIA | EI 269 | EPL Oil & Gas, LLC | 52383000 - FARM IN/FARM OUT AGREEMENT DATED 06/27/2000 |
| UNION OIL COMPANY OF CALIFORNIA | EI 39 | EPL Oil & Gas, LLC | 51498000 - PIPELINE CROSSING AGREEMENT DATED 11/05/2004 |
| UNION OIL COMPANY OF CALIFORNIA | EI 39 | EPL Oil & Gas, LLC | Confidentiality Agreement |
| UNION OIL COMPANY OF CALIFORNIA | EI 39 | EPL Oil & Gas, LLC | 51507000 - LETTER AGREEMENT DATED 01/01/2007 |
| UNION OIL COMPANY OF CALIFORNIA | HI 179 | EPL Oil & Gas, LLC | 51536000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 07/18/2008 |
| UNION OIL COMPANY OF CALIFORNIA | HI A531 | EPL Oil & Gas, LLC | 51875000 - LETTER AGREEMENT DATED 11/01/1993 |
| UNION OIL COMPANY OF CALIFORNIA | HI A531 | EPL Oil & Gas, LLC | 51877000 - ASSIGNMENT OF ASSETS AGREEMENT DATED 06/01/2008 |
| UNITED GAS PIPE LINE COMPANY | EI 39 | EPL Oil & Gas, LLC | 51508000 - PIPELINE CROSSING AGREEMENT DATED 09/20/1978 |
| UNITED GAS PIPE LINE COMPANY | EI 39 | EPL Oil & Gas, LLC | 51510000 - PIPELINE CROSSING AGREEMENT DATED 09/20/1978 |
| UNOCAL EXPLORATION CORP | WC 196 | Energy XXI Gulf Coast, LLC | 11402000000 - FARM IN/FARM OUT AGREEMENT DATED 10/09/1987 |
| UNOCAL P/L COMPANY | HI A537 | EPL Oil & Gas, LLC | 51890000 - FACILITY AGREEMENT DATED 09/12/1984 |
| UNOCAL P/L COMPANY | HI A537 | EPL Oil & Gas, LLC | 51891000 - FACILITY AGREEMENT DATED 06/25/1986 |
| W&T O/S, INC. | WC 610 | Energy XXI Gulf Coast, LLC | 51137000 - JOINT OPERATING AGREEMENT DATED 05/01/2001 |
| WALTER OIL & GAS CORPORATION | MC 292 | EPL Oil & Gas, LLC | 51856000 - PARTICIPATION AGREEMENT DATED 06/26/2008 |
| WALTER OIL & GAS CORPORATION | MP 301 | EPL Oil & Gas, LLC | 51946000 - FARM IN/FARM OUT AGREEMENT DATED 12/31/1984 |
| WALTER OIL & GAS CORPORATION | MP 301 | EPL Oil & Gas, LLC | 51947000 - LETTER AGREEMENT DATED 06/18/1986 |
| WILLIAM B LAWTON COMPANY INC | MP 114 | Energy XXI Gulf Coast, LLC | 50640000 - MISCELLANEOUS AGREEMENT DATED 02/22/1994 |
| WILLIAM B LAWTON COMPANY INC | MP 114 | Energy XXI Gulf Coast, LLC | 50853000 - MISCELLANEOUS AGREEMENT DATED 02/22/1994 |
| WILLIAMS ENERGY | HI 138 | Energy XXI Gulf Coast, LLC | 100306000 - LETTER AGREEMENT DATED 06/24/2019 |

# EXHIBIT 2

| Master List of Leases, ROWs, RUEs, and Wells to Abandon | | | |
|---|---|---|---|
| Description of Lease, ROW, RUE, or Well | | | |
| Type | Lease/ROW/RUE/Well | Block | Counterparty |
| Lease | SL 294 | BURWD-BURRWOOD | State of Louisiana |
| Lease | SL 17194 | BURWD-BURRWOOD | State of Louisiana |
| Lease | SL 16798 | CS 69 | State of Louisiana |
| Lease | SL 16799 | CS 69 | State of Louisiana |
| Lease | SL 17120 | EC 4 | State of Louisiana |
| Lease | SL 20533 | EI 18 | State of Louisiana |
| Lease | SL 20534 | EI 18 | State of Louisiana |
| Lease | SL 17695 | EI 8 | State of Louisiana |
| Lease | SL 16172 | MP 10 | State of Louisiana |
| Lease | SL 340 | MP 114 | State of Louisiana |
| Lease | SL 17814 | MP 69 | State of Louisiana |
| Lease | SL 18856 | N/A | State of Louisiana |
| Lease | G09010 | BA 375 | United States of America |
| Lease | G07215 | BA 376 | United States of America |
| Lease | G22190 | BA 417 | United States of America |
| Lease | G11297 | BA 104 | United States of America |
| Lease | G21065 | EC 109 | United States of America |
| Lease | G25944 | EC 111 | United States of America |
| Lease | G15141 | EC 161 | United States of America |
| Lease | G16244 | EC 196 | United States of America |
| Lease | G15147 | EC 263 | United States of America |
| Lease | G02045 | EC 270 | United States of America |
| Lease | G02062 | EC 334 | United States of America |
| Lease | G02439 | EC 335 | United States of America |
| Lease | G24791 | EC 36 | United States of America |
| Lease | G12856 | EC 378 | United States of America |
| Lease | G19730 | EC 44 | United States of America |
| Lease | G22660 | EI 110 | United States of America |
| Lease | 49 | EI 119 | United States of America |
| Lease | 52 | EI 126 | United States of America |
| Lease | G10726 | EI 142 | United States of America |
| Lease | G05502 | EI 211 | United States of America |
| Lease | G05503 | EI 212 | United States of America |
| Lease | G21640 | EI 223 | United States of America |
| Lease | G02898 | EI 242 | United States of America |
| Lease | 810 | EI 246 | United States of America |
| Lease | G21111 | EI 247 | United States of America |
| Lease | G27904 | EI 26 | United States of America |

| | | | |
|---|---|---|---|
| Lease | 811 | EI 266 | United States of America |
| Lease | 812 | EI 267 | United States of America |
| Lease | 813 | EI 269 | United States of America |
| Lease | G23853 | EI 27 | United States of America |
| Lease | G10744 | EI 277 | United States of America |
| Lease | G23876 | EI 280 | United States of America |
| Lease | G17991 | EI 300 | United States of America |
| Lease | G27918 | EI 311 | United States of America |
| Lease | G22679 | EI 312 | United States of America |
| Lease | G02910 | EI 327 | United States of America |
| Lease | G19799 | EI 364 | United States of America |
| Lease | G13628 | EI 365 | United States of America |
| Lease | G15239 | EI 39 | United States of America |
| Lease | G17958 | EI 43 | United States of America |
| Lease | G19784 | EI 44 | United States of America |
| Lease | G19785 | EI 45 | United States of America |
| Lease | 78 | EI 51 | United States of America |
| Lease | G04931 | EW 438 | United States of America |
| Lease | G26226 | EW 948 | United States of America |
| Lease | G21322 | GA 227 | United States of America |
| Lease | G23181 | GA 355 | United States of America |
| Lease | G18921 | GA 418 | United States of America |
| Lease | G18355 | GC 288 | United States of America |
| Lease | G04003 | GI 90 | United States of America |
| Lease | G02164 | GI 95 | United States of America |
| Lease | G31040 | HI 138 | United States of America |
| Lease | G14864 | HI 141 | United States of America |
| Lease | G15778 | HI 178 | United States of America |
| Lease | G03236 | HI 179 | United States of America |
| Lease | G23199 | HI 201 | United States of America |
| Lease | M-107043 | HI 23 | United States of America |
| Lease | G20656 | HI 36 | United States of America |
| Lease | G15769 | HI 37 | United States of America |
| Lease | G02735 | HI A309 | United States of America |
| Lease | G02418 | HI A327 | United States of America |
| Lease | G02429 | HI A351 | United States of America |
| Lease | G02746 | HI A356 | United States of America |
| Lease | G02433 | HI A368 | United States of America |
| Lease | G25606 | HI A373 | United States of America |
| Lease | G13809 | HI A397 | United States of America |
| Lease | G14188 | HI A465 | United States of America |
| Lease | G04586 | HI A472 | United States of America |
| Lease | G17182 | HI A472 | United States of America |
| Lease | G02696 | HI A531 | United States of America |

| | | | |
|---|---|---|---|
| Lease | G02697 | HI A536 | United States of America |
| Lease | G02698 | HI A537 | United States of America |
| Lease | G02389 | HI A564 | United States of America |
| Lease | G24054 | MC 204 | United States of America |
| Lease | G27268 | MC 248 | United States of America |
| Lease | G08806 | MC 292 | United States of America |
| Lease | G04939 | MC 397 | United States of America |
| Lease | G08483 | MC 72 | United States of America |
| Lease | G09895 | MC 898 | United States of America |
| Lease | G25019 | MP 125 | United States of America |
| Lease | G01633 | MP 133 | United States of America |
| Lease | G25024 | MP 147 | United States of America |
| Lease | G34383 | MP 151 | United States of America |
| Lease | G16508 | MP 226 | United States of America |
| Lease | G32257 | MP 244 | United States of America |
| Lease | G32263 | MP 295 | United States of America |
| Lease | G04486 | MP 301 | United States of America |
| Lease | G13934 | PL 18 | United States of America |
| Lease | G22817 | SA 3 | United States of America |
| Lease | G18121 | SA 6 | United States of America |
| Lease | G24873 | SM 109 | United States of America |
| Lease | G33618 | SM 176 | United States of America |
| Lease | G26013 | SM 230 | United States of America |
| Lease | G02300 | SM 234 | United States of America |
| Lease | G22643 | SM 24 | United States of America |
| Lease | G24880 | SM 251 | United States of America |
| Lease | G03145 | SM 60 | United States of America |
| Lease | G01196 | SM 61 | United States of America |
| Lease | G07703 | SM 77 | United States of America |
| Lease | G26001 | SM 79 | United States of America |
| Lease | G02940 | SP 57 | United States of America |
| Lease | G02941 | SP 58 | United States of America |
| Lease | G02184 | SP 77 | United States of America |
| Lease | G03584 | SS 170 | United States of America |
| Lease | G05550 | SS 175 | United States of America |
| Lease | G22712 | SS 188 | United States of America |
| Lease | G01520 | SS 204 | United States of America |
| Lease | G16395 | SS 279 | United States of America |
| Lease | G22719 | SS 280 | United States of America |
| Lease | G12347 | SS 71 | United States of America |
| Lease | 60 | SS 72 | United States of America |
| Lease | G21667 | ST 144 | United States of America |
| Lease | G18043 | ST 156 | United States of America |
| Lease | G24971 | ST 180 | United States of America |

| | | | |
|---|---|---|---|
| Lease | G01568 | ST 184 | United States of America |
| Lease | G01569 | ST 185 | United States of America |
| Lease | G21120 | ST 187 | United States of America |
| Lease | G04464 | ST 200 | United States of America |
| Lease | G16432 | ST 204 | United States of America |
| Lease | G24979 | ST 214 | United States of America |
| Lease | G24955 | ST 46 | United States of America |
| Lease | G21160 | VK 1003 | United States of America |
| Lease | G16542 | VK 385 | United States of America |
| Lease | G21152 | VK 429 | United States of America |
| Lease | G08765 | VK 68 | United States of America |
| Lease | G07877 | VK 69 | United States of America |
| Lease | G27243 | VK 821 | United States of America |
| Lease | G15436 | VK 824 | United States of America |
| Lease | 487 | VR 119 | United States of America |
| Lease | 495 | VR 124 | United States of America |
| Lease | G23819 | VR 144 | United States of America |
| Lease | G01130 | VR 171 | United States of America |
| Lease | G33086 | VR 178 | United States of America |
| Lease | G32145 | VR 179 | United States of America |
| Lease | G03137 | VR 287 | United States of America |
| Lease | G04785 | VR 30 | United States of America |
| Lease | G21095 | VR 306 | United States of America |
| Lease | G22633 | VR 311 | United States of America |
| Lease | 204 | VR 38 | United States of America |
| Lease | 205 | VR 38 | United States of America |
| Lease | 206 | VR 39 | United States of America |
| Lease | G17888 | VR 56 | United States of America |
| Lease | G24712 | WC 132 | United States of America |
| Lease | 251 | WC 132 | United States of America |
| Lease | 253 | WC 149 | United States of America |
| Lease | 254 | WC 150 | United States of America |
| Lease | G05292 | WC 196 | United States of America |
| Lease | G04087 | WC 215 | United States of America |
| Lease | G02834 | WC 238 | United States of America |
| Lease | G09408 | WC 248 | United States of America |
| Lease | G27793 | WC 252 | United States of America |
| Lease | G15078 | WC 300 | United States of America |
| Lease | G17753 | WC 41 | United States of America |
| Lease | G10584 | WC 431 | United States of America |
| Lease | G03520 | WC 498 | United States of America |
| Lease | G04379 | WC 53 | United States of America |
| Lease | G15110 | WC 540 | United States of America |
| Lease | G16216 | WC 610 | United States of America |

| | | | |
|---|---|---|---|
| Lease | G25872 | WC 62 | United States of America |
| Lease | G22505 | WC 75 | United States of America |
| Lease | G19702 | WC 78 | United States of America |
| Lease | G03188 | WD 100 | United States of America |
| Lease | G21689 | WD 28 | United States of America |
| Lease | G27180 | WD 68 | United States of America |
| Lease | G01082 | WD 72 | United States of America |
| Lease | 17380 | WD 83 | United States of America |
| Lease | G08457 | WD 97 | United States of America |
| Lease | G21129 | WD 98 | United States of America |
| Lease | G01096 | WD 99 | United States of America |
| ROW/RUE | 4395 | CS 69 | State of Louisiana |
| ROW/RUE | 4394 | CS 69 | State of Louisiana |
| ROW/RUE | 5099 | MP 10 | State of Louisiana |
| ROW/RUE | 4371 | MP 114 | State of Louisiana |
| ROW/RUE | 1013 | VR 119 | State of Louisiana |
| ROW/RUE | 3210 | VR 38 | State of Louisiana |
| ROW/RUE | G16083 | EC 334 | United States of America |
| ROW/RUE | G25490 | EI 280 | United States of America |
| ROW/RUE | G04296 | EI 327 | United States of America |
| ROW/RUE | G28575 | EI 364 | United States of America |
| ROW/RUE | G25397 | HI 201 | United States of America |
| ROW/RUE | G28215 | HI A351 | United States of America |
| ROW/RUE | G21261 | HI A368 | United States of America |
| ROW/RUE | G15985 | HI A465 | United States of America |
| ROW/RUE | G07557 | HI A472 | United States of America |
| ROW/RUE | G12720 | MC 397 | United States of America |
| ROW/RUE | G28550 | MC 72 | United States of America |
| ROW/RUE | G29247 | MP 244 | United States of America |
| ROW/RUE | G04648 | SP 77 | United States of America |
| ROW/RUE | G01693 | ST 185 | United States of America |
| ROW/RUE | G28576 | VK 1003 | United States of America |
| ROW/RUE | G28695 | VR 38 | United States of America |
| ROW/RUE | G28693 | VR 38 | United States of America |
| ROW/RUE | G28692 | VR 38 | United States of America |
| ROW/RUE | G28694 | VR 38 | United States of America |
| ROW/RUE | G15659 | VR 38 | United States of America |
| ROW/RUE | G30286 | VR 38 | United States of America |
| ROW/RUE | 519 | VR 39 | United States of America |
| ROW/RUE | G30278 | VR 39 | United States of America |
| ROW/RUE | G22401 | VR 56 | United States of America |
| ROW/RUE | G29265 | VR 56 | United States of America |
| ROW/RUE | G29407 | VR 56 | United States of America |
| ROW/RUE | G08529 | WC 149 | United States of America |

| | | | |
|---|---|---|---|
| ROW/RUE | G18790 | WC 498 | United States of America |
| ROW/RUE | G30253 | WC 75 | United States of America |
| ROW/RUE | 641 | EI 32 | United States of America |
| ROW/RUE | G13398 | EI 32 | United States of America |
| ROW/RUE | G28803 | EI 259 | United States of America |
| ROW/RUE | G01506C | GI 18 | United States of America |
| ROW/RUE | G29452 | GI 18 | United States of America |
| ROW/RUE | G29472 | GI 19 | United States of America |
| ROW/RUE | 5082 | GI 19 | United States of America |
| ROW/RUE | G03643 | GI 22 | United States of America |
| ROW/RUE | G29539 | HI A563 | United States of America |
| ROW/RUE | G23076 | MP 72 | United States of America |
| ROW/RUE | G01855 | MP 73 | United States of America |
| ROW/RUE | G28646 | SS 108 | United States of America |
| ROW/RUE | 5939 | ST 21 | United States of America |
| ROW/RUE | 903 | ST 21 | United States of America |
| ROW/RUE | 542 | ST 22 | United States of America |
| ROW/RUE | G01704 | ST 26 | United States of America |
| ROW/RUE | G01463 | ST 26 | United States of America |
| ROW/RUE | G01704A | ST 26 | United States of America |
| ROW/RUE | 697 | ST 26 | United States of America |
| ROW/RUE | 698 | ST 26 | United States of America |
| ROW/RUE | 944 | ST 26 | United States of America |
| ROW/RUE | 945 | ST 26 | United States of America |
| ROW/RUE | G01857 | ST 27 | United States of America |
| ROW/RUE | 543 | ST 28 | United States of America |
| ROW/RUE | G13517 | VK 900 | United States of America |
| ROW/RUE | G13518 | VK 900 | United States of America |
| ROW/RUE | G28726 | VR 31 | United States of America |
| ROW/RUE | G28673 | VR 214 | United States of America |
| ROW/RUE | 504 | WC 17 | United States of America |
| ROW/RUE | 505 | WC 17 | United States of America |
| ROW/RUE | 584 | WC 17 | United States of America |
| ROW/RUE | 585 | WC 17 | United States of America |
| ROW/RUE | 733 | WC 17 | United States of America |
| ROW/RUE | 734 | WC 17 | United States of America |
| ROW/RUE | 735 | WC 17 | United States of America |
| ROW/RUE | 736 | WC 17 | United States of America |
| ROW/RUE | 4438 | WC 17 | United States of America |
| ROW/RUE | 5240 | WC 17 | United States of America |
| ROW/RUE | G24246 | WC 46 | United States of America |
| ROW/RUE | G28823 | WC 48 | United States of America |
| ROW/RUE | G29648 | WC 48 | United States of America |
| ROW/RUE | 3644 | WD 26 | United States of America |

| | | | |
|---|---|---|---|
| ROW/RUE | G4367 | WD 109 | United States of America |
| ROW/RUE | 446 | GI 16 | United States of America |
| ROW/RUE | 1022 | GI 17 | United States of America |
| ROW/RUE | G29645 | unknown | United States of America |
| ROW/RUE | G15003 | unknown | United States of America |
| Lease | G29644 | unknown | United States of America |
| Lease | G29645 | unknown | United States of America |
| ROW/RUE | G04633 | unknown | United States of America |
| ROW/RUE | G13415 | unknown | United States of America |
| ROW/RUE | G15004 | unknown | United States of America |
| ROW/RUE | G28567 | unknown | United States of America |
| ROW/RUE | G29721 | unknown | United States of America |
| ROW/RUE | G25378 | HI 170 | United States of America |
| ROW/RUE | G28485 | MP 107 | United States of America |
| ROW/RUE | G29020 | MP 107 | United States of America |
| ROW/RUE | G28498 | MP 119 | United States of America |
| ROW/RUE | G28719 | MP 244 | United States of America |
| ROW/RUE | G13474 | SP 55 | United States of America |
| ROW/RUE | G28559 | ST 54 | United States of America |
| ROW/RUE | G28198 | ST 54 | United States of America |
| ROW/RUE | G29646 | ST 63 | United States of America |
| ROW/RUE | G12319 | ST 66 | United States of America |
| ROW/RUE | G28500 | VK 900 | United States of America |
| ROW/RUE | G06668 | VR 164 | United States of America |
| ROW/RUE | 11870 | VR 164 | United States of America |
| ROW/RUE | G04660 | WC 18 | United States of America |
| ROW/RUE | G24710 | WC 95 | United States of America |
| ROW/RUE | G20559 | WD 27 | United States of America |
| ROW/RUE | G07099 | WD 27 | United States of America |
| ROW/RUE | G13516 | WD 41 | United States of America |
| ROW/RUE | G22773 | WD 47 | United States of America |
| Lease | 00019 | ST 54 | United States of America |
| Lease | 00020 | ST 67 | United States of America |
| Lease | 00031 | GI 22 | United States of America |
| Lease | 00034 | GI 23 | United States of America |
| Lease | 00165 | ST 22 | United States of America |
| Lease | 00263 | ST 21 | United States of America |
| Lease | 00422 | ST 54 | United States of America |
| Lease | G01362 | ST 28 | United States of America |
| Lease | G01443 | ST 27 | United States of America |
| Lease | G03417 | MP 72<br>MP 74 | United States of America |
| Lease | G03520 | WC 498 | United States of America |
| Lease | 00196 | EI 32 | United States of America |

| | | | |
|---|---|---|---|
| Lease | 00814 | SS 108 | United States of America |
| Lease | G01210 | SM 78 | United States of America |
| Lease | G31423 | WD 26 | United States of America |
| Lease | G04473 | WD27 | United States of America |
| Lease | 00384 | WD 28 | United States of America |
| Lease | 00385 | WD29 | United States of America |
| ROW/RUE | G28662 | PL 13<br>PL 18<br>SP 13 | United States of America |
| Lease | G03171 | | United States of America |
| Lease | G33112 | | United States of America |
| Lease | G01146 | VR 245 | United States of America |
| Lease | 384 | WD 28 | United States of America |
| Lease | 385 | WD 29 | United States of America |
| Lease | G02893 | EI 24 | United States of America |
| Lease | G02316 | SM 288 | United States of America |
| Lease | G03520 | WC 498 | United States of America |
| Lease | G15239 | EI 39 | United States of America |
| Lease | G10910 | unknown | United States of America |
| Lease | G16515 | unknown | United States of America |
| Lease | G10942 | unknown | United States of America |
| Lease | G16549 | unknown | United States of America |
| Lease | G24910 | unknown | United States of America |
| Lease | G01967 | unknown | United States of America |
| Lease | G01901 | unknown | United States of America |
| Lease | SL 04418 | unknown | United States of America |
| Lease | G02947 | MP 73 | United States of America |
| Lease | G32257 | MP 244 | United States of America |
| Lease | G02076 | VR 214 | |
| Lease | G22501 | WC 54 | |
| ROW | G05761 | MO 961 | |
| Lease | G02445 | SP 62 | |
| ROW | G02445 | SP 62 | |
| Lease | G02937 | WD 109 | |
| Lease | WC 17 | ST LA 3839 | |
| Lease | WC 17 | ST LA 3840 | |
| Lease | WC 18 | ST LA 3841 | |
| Lease | G01351 | WC 17/ WC 48 | |
| Lease | WC 18 | ST LA 4418 | |
| Lease | G01435 | WC 18/WC 47 | |
| Lease | WC 18 | ST LA F0002 | |
| Lease | G01438 | WC 48 | |
| Lease | G01439 | WC 49 | |
| Lease | G04661 | WC 17/ WC 48 | |

| Lease | Leasehold Improvements and Accumulated Depreciation | | |
|---|---|---|---|
| Lease | 00006-1010 | | |
| Lease | 00270-280 | | |
| Lease | 00176-627 | | |
| Lease | 00290-448 | | |
| Lease | 00292-465 | | |
| Lease | 00351-464 | | |
| Lease | 00352-486 | | |
| Lease | 00467-364 | | |
| Lease | 00700-860 | | |
| Lease | 100028000 | | |
| Lease | 100229000 | ST 522 | |
| Lease | 100406000 | | |
| Lease | 100414000 | | |
| Lease | 100443000 | | |
| ROW/RUE | G 28782 | PSN 19994 | |
| ROW/RUE | 5939 | ST 21 | |
| Lease | 03565-7294 | | |
| Lease | 03567-7297 | | |
| Lease | 03569-7300 | | |
| Lease | 03570-7302 | | |
| Lease | 03568-7298 | | |
| Lease | 100060000 | | |
| ROW/RUE | 100397000 | 1953 | State of Louisiana |
| Lease | 100615000 | | |
| Lease | 1423 | ST 21 | State of Louisiana |
| Lease | G 03332 | EI 337 | |
| ROW/RUE | 10252000000 | VR 119 | |
| ROW/RUE | 10253000000 | VR 119 | |
| ROW/RUE | 10255000000 | VR 119 | |
| Lease | 10258000000 | VR 119 | |
| Lease | 10261000000 | VR 119 | |
| Lease | 10566000000 | | |
| Lease | 10567000000 | | |
| Lease | 10568000000 | | |
| Lease | 10569000000 | | |
| Lease | 10570000000 | | |
| Lease | 10571000000 | | |
| Lease | 10572000000 | | |
| Lease | 10573000000 | | |
| Lease | 10574000000 | | |
| Lease | 10575000000 | | |
| Lease | 10576001000 | | |

| | | | |
|---|---|---|---|
| Lease | 10576002000 | | |
| Lease | 10576003000 | | |
| Lease | 10576004000 | | |
| Lease | 10579001000 | | |
| Lease | 10579002000 | | |
| Lease | 10588000000 | | |
| Lease | 10766000000 | ST LA 18614 | State of Louisiana |
| Lease | G 21738 | EW 871 | United States of America |
| ROW/RUE | G 24910 | EI 275 | United States of America |
| ROW/RUE | 11101000000 | | |
| ROW/RUE | 11112000000 | | |
| ROW/RUE | 11113000000 | ST LA 4849 | State of Louisiana |
| ROW/RUE | 11114000000 | | |
| ROW/RUE | 11115000000 | | |
| ROW/RUE | 11116000000 | | |
| ROW/RUE | 11117000000 | | |
| ROW/RUE | G 25017 | MP 60 | United States of America |
| Lease | 11598001000 | | |
| Lease | 11598002T000 | | |
| Lease | 11632000000 | ST LA 13470 | State of Louisiana |
| ROW/RUE | 11632000000 | ST LA 13470 | State of Louisiana |
| ROW/RUE | 370 | BM 3 | United States of America |
| Lease | G 13470 | MP 61 | United States of America |
| Lease | 11732000000 | ST LA 5107 | State of Louisiana |
| Lease | 17379 | WD 54 | State of Louisiana |
| Lease | OSC 00386 | ST 23 | United States of America |
| ROW/RUE | G 03195 | MP 72 | United States of America |
| Lease | G 03195 | MP 72 | United States of America |
| ROW/RUE | 4443 | MP 68 | State of Louisiana |
| Lease | OCS 00387 | ST 24 | United States of America |
| Lease | OCS 00390 | GI 26 | United States of America |
| Lease | OCS 00391 | GI 26 | United States of America |
| Lease | 800 | GI 17 | State of Louisiana |
| Lease | OCS 00024 | GI 16 | United States of America |
| Lease | OCS 00025 | GI 17 | United States of America |
| Lease | OCS 00125 | GI 29 | United States of America |
| Lease | G 01445 | GI 21 | United States of America |
| ROW/RUE | G 01091 | WD 92 | United States of America |
| Lease | 3173 | GI 11 | State of Louisiana |
| Lease | G 01619 | SP 93 | United States of America |
| Lease | G 01620 | SP 94 | United States of America |
| Lease | OCS 00028 | ST 55 | United States of America |
| Lease | OCS 00421 | ST 55 | United States of America |
| Lease | 799 | GI 16 | State of Louisiana |

| | | | |
|---|---|---|---|
| Lease | 797 | GI 9 | State of Louisiana |
| ROW/RUE | G 01506B | 4259 | United States of America |
| ROW/RUE | G 03656 | 5034 | United States of America |
| ROW/RUE | G 01506C | 790 | United States of America |
| ROW/RUE | G 04979 | 6364 | United States of America |
| ROW/RUE | G 08382 | 7791 | United States of America |
| ROW/RUE | G 13504 | WD 73 | United States of America |
| ROW/RUE | G 28567 | WD 73 | United States of America |
| Lease | 12284000000 | 190 | State of Louisiana |
| ROW/RUE | G 01506 | 8216 | United States of America |
| ROW/RUE | G 03860 | 5284 | United States of America |
| ROW/RUE | G 29080 | 18245 | United States of America |
| ROW/RUE | 12292000000 | ST 1716 | State of Louisiana |
| ROW/RUE | 12299000000 | | |
| Lease | 12305000000 | | |
| ROW/RUE | 12307000000 | | |
| ROW/RUE | 12310000000 | ST 2022 | State of Louisiana |
| ROW/RUE | 12311000000 | ST 2159 | State of Louisiana |
| ROW/RUE | 12312000000 | ST 2161 | State of Louisiana |
| ROW/RUE | 12313000000 | ST 2158 | State of Louisiana |
| ROW/RUE | 12314000000 | ST 2163 | State of Louisiana |
| ROW/RUE | 12315000000 | ST 2186 | State of Louisiana |
| ROW/RUE | 12316000000 | ST 2189 | State of Louisiana |
| ROW/RUE | 12317000000 | ST 2521 | State of Louisiana |
| ROW/RUE | 12318000000 | ST 2520 | State of Louisiana |
| Lease | 12333000000 | ST 1004 | State of Louisiana |
| ROW/RUE | 12333000000 | ST 1004 | State of Louisiana |
| ROW/RUE | 1464 | ST 63 | |
| ROW/RUE | 12335000000 | ST 63 | |
| ROW/RUE | 12336000000 | ST 63 | |
| ROW/RUE | 12346000000 | ST 3291 | State of Louisiana |
| ROW/RUE | 12347000000 | | |
| ROW/RUE | 12348000000 | | |
| ROW/RUE | 12350000000 | | |
| ROW/RUE | 12352000000 | | |
| ROW/RUE | 12360000000 | | |
| ROW/RUE | 12361000000 | | |
| Lease | 12371000000 | WD 86 | |
| Lease | 12372000000 | WD 79 | |
| ROW/RUE | G 13473 | 6052 | United States of America |
| ROW/RUE | G 05126 | 6427 | United States of America |
| ROW/RUE | 12382000000 | | |
| Lease | 12382000000 | ST 63 | |
| ROW/RUE | 12384000000 | | |

| | | | |
|---|---|---|---|
| Lease | 12398000000 | | |
| Lease | 12399000000 | | |
| ROW/RUE | 12400000000 | 845E | |
| ROW/RUE | 12402000000 | | |
| Lease | 12403000000 | | |
| ROW/RUE | 12404000000 | | |
| ROW/RUE | 12405000000 | | |
| ROW/RUE | 12406000000 | | |
| ROW/RUE | 12408000000 | | |
| ROW/RUE | 12409000000 | | |
| ROW/RUE | 12410000000 | | |
| ROW/RUE | 12411000000 | | |
| ROW/RUE | 12412000000 | | |
| ROW/RUE | 12413000000 | | |
| ROW/RUE | 12414000000 | | |
| ROW/RUE | 12415000000 | | |
| ROW/RUE | 12418000000 | | |
| Lease | G 13672 | VK 734 | |
| ROW/RUE | 12497000000 | | |
| ROW/RUE | 12498000000 | | |
| ROW/RUE | 12507000000 | | |
| ROW/RUE | 12508000000 | | |
| ROW/RUE | 12509000000 | ST 1104 | State of Louisiana |
| ROW/RUE | 12512000000 | ST 3094 | State of Louisiana |
| ROW/RUE | 12513000000 | ST 3266 | State of Louisiana |
| ROW/RUE | 12514000000 | ST 1124 | State of Louisiana |
| ROW/RUE | 12515000000 | ST 1125E | State of Louisiana |
| ROW/RUE | 12516000000 | ST .318 | State of Louisiana |
| Lease | 12517000000 | ST 340 | State of Louisiana |
| Lease | 12517004000 | ST 340 | State of Louisiana |
| Lease | 12517005000 | ST 340 | State of Louisiana |
| Lease | 12517008000 | ST 340 | State of Louisiana |
| Lease | 12517012000 | ST 340 | State of Louisiana |
| ROW/RUE | 12521000000 | | |
| ROW/RUE | 12522000000 | | |
| ROW/RUE | 12525000000 | | |
| Lease | 12638000000 | ST 63 | |
| ROW/RUE | 12665000000 | VR 164 | |
| ROW/RUE | 12666000000 | VR 164 | |
| ROW/RUE | 12667000000 | VR 164 | |
| ROW/RUE | G 28498 | MP 107 | |
| Lease | 13055000000 | | |
| Lease | 13056000000 | | |
| Lease | 13061000000 | ST 19072 | State of Louisiana |

| | | | |
|---|---|---|---|
| ROW/RUE | 13062000000 | | |
| ROW/RUE | 13063000000 | | |
| ROW/RUE | 13064000000 | | |
| ROW/RUE | 13065000000 | ST 4870 | |
| Lease | 13068000000 | ST 4756 | |
| ROW/RUE | 13077000000 | | |
| Lease | 13079002000 | | |
| Lease | 13079003000 | | |
| Lease | 13079005000 | | |
| Lease | 13079006000 | | |
| Lease | 13079007000 | | |
| Lease | 13080001000 | | |
| Lease | 13081000000 | | |
| Lease | 13094000000 | | |
| Lease | 13096001000 | | |
| Lease | 13096003000 | | |
| Lease | 13096005000 | | |
| Lease | 13097001000 | | |
| Lease | 13097003000 | | |
| Lease | 13097004000 | | |
| Lease | 13097006000 | | |
| Lease | 13097008000 | | |
| Lease | 13098004000 | | |
| Lease | 13098007000 | | |
| Lease | 13098009000 | | |
| Lease | 13098010000 | | |
| Lease | 13099003000 | | |
| Lease | 13099005000 | | |
| Lease | 13099010000 | | |
| Lease | 13099011000 | | |
| Lease | 13099016000 | | |
| Lease | 13099017000 | | |
| Lease | 13099018000 | | |
| Lease | 13099019000 | | |
| Lease | 13099022000 | | |
| Lease | 13099023000 | | |
| Lease | 13099025000 | | |
| Lease | 13099026000 | | |
| Lease | 13099030000 | | |
| Lease | 13099032000 | | |
| Lease | 13099033000 | | |
| Lease | 13099034000 | | |
| Lease | 13099036000 | | |
| Lease | 13099037000 | | |

| | | | |
|---|---|---|---|
| Lease | 13099038000 | | |
| ROW/RUE | 13108000000 | | |
| ROW/RUE | 13109000000 | | |
| ROW/RUE | 13125000000 | | |
| ROW/RUE | 13126000000 | | |
| ROW/RUE | 13127000000 | | |
| Lease | 13128000000 | | |
| ROW/RUE | G 29263 | 19190 | |
| Lease | 13201000000 | ST 20925 | State of Louisiana |
| Lease | 13205000000 | ST 20929 | State of Louisiana |
| Lease | 13206000000 | ST 20930 | State of Louisiana |
| Lease | 13209000000 | ST 20960 | State of Louisiana |
| Lease | 13210000000 | ST 20976 | State of Louisiana |
| Lease | 13218000000 | | |
| Lease | 13219000000 | | |
| Lease | 13220000000 | | |
| Lease | G 02115 | EI 330 | United States of America |
| Lease | 13242000000 | | |
| Lease | 13243000000 | | |
| Lease | 13244001000 | | |
| Lease | 13244002000 | | |
| Lease | 13244003000 | | |
| Lease | 13244004000 | | |
| Lease | 13244005000 | | |
| Lease | 13244006000 | | |
| Lease | 13244007000 | | |
| Lease | 13244008000 | | |
| Lease | 13244009000 | | |
| Lease | 13244010000 | | |
| Lease | 13244012000 | | |
| Lease | 13244013000 | | |
| Lease | 13244014000 | | |
| Lease | 13244016000 | | |
| Lease | 13244017000 | | |
| Lease | 13244018000 | | |
| Lease | 13244019000 | | |
| Lease | 13244020000 | | |
| Lease | 13244021000 | | |
| Lease | 13244022000 | | |
| Lease | 13245001000 | | |
| Lease | 13245002000 | | |
| Lease | 13245003000 | | |
| Lease | 13246001000 | | |
| Lease | 13469000000 | | |

| | | | |
|---|---|---|---|
| Lease | 13470001000 | | |
| Lease | 13471001000 | | |
| Lease | 13488000000 | | |
| Lease | 13489001000 | | |
| Lease | 13489002000 | | |
| ROW/RUE | 13617000000 | | |
| Lease | 13617000000 | | |
| Lease | ME20080102 | HI 23-L | |
| Lease | 13633000000 | ST 3230 | |
| ROW/RUE | 13636000000 | | |
| ROW/RUE | 13910000000 | | |
| ROW/RUE | 13922000000 | | |
| ROW/RUE | 13923000000 | | |
| Lease | 14195000000 | | |
| ROW/RUE | 14195000000 | | |
| ROW/RUE | G 12304 | GI 19 | United States of America |
| Lease | 00767-0 | | |
| ROW/RUE | 100541000 | | |
| ROW/RUE | 1000644000 | ST 2158 | State of Louisiana |
| Lease | OCS 00263 | ST 21 | United States of America |
| Lease | OCS 00165 | ST 22 | United States of America |
| Lease | 3043 | MP 10 | State of Louisiana |
| Lease | OCS 00018 | ST 66 | United States of America |
| Lease | OCS 00028 | ST 55 | United States of America |
| Lease | OCS 00422 | ST 54 | United States of America |
| ROW/RUE | OCS 00422 | ST 54 | United States of America |
| Lease | 797 | GI 9 | State of Louisiana |
| Lease | OCS 00032 | GI 18 | United States of America |
| ROW/RUE | 4969 | WD 54 | State of Louisiana |
| Lease | 3161 | GI 18 | State of Louisiana |
| Lease | 13226000000 | EI 330 | |
| ROW/RUE | 1394000000 | | |
| Lease | G 02103 | EI 257 | United States of America |
| Lease | OCS 00196 | EI 32 | United States of America |
| ROW/RUE | OCS 00196 | EI 32 | United States of America |
| Lease | G 00985 | EI 259 | United States of America |
| Lease | G 01870 | ST 26 | United States of America |
| ROW/RUE | G 01958 | EI 255 | United States of America |
| Lease | 1320000000 | ST 20924 | United States of America |
| Lease | G 02868 | VR 31 | United States of America |
| ROW/RUE | G 02868 | VR 31 | United States of America |
| Lease | OCS 00685 | GI 37 | |
| Lease | G 13964 | MP 122 | United States of America |
| Lease | G 02923 | SS 291 | United States of America |

| | | | |
|---|---|---|---|
| Lease | G 01572 | ST 189 | United States of America |
| ROW/RUE | 2755 | SM 239 | State of Louisiana |
| ROW/RUE | 2544 | SM 239 | State of Louisiana |
| Lease | G 12348 | SS 72 | United States of America |
| Lease | G 04253 | MP 303 | United States of America |
| ROW/RUE | G 04253 | MP 303 | United States of America |
| Lease | G 03339 | MP 304 | United States of America |
| ROW/RUE | G 03339 | MP 304 | United States of America |
| ROW/RUE | 1217 | SP 39 | State of Louisiana |
| ROW/RUE | 1215E | SP 39 | State of Louisiana |
| ROW/RUE | 0.373 | WD 29 | State of Louisiana |
| ROW/RUE | 1216 | SP 39 | State of Louisiana |
| ROW/RUE | 13656000000 | SP 39 | |
| Lease | 2545 | unknown | State of Louisiana |
| ROW/RUE | 2545 | unknown | State of Louisiana |
| ROW/RUE | 886 | WD 41 | State of Louisiana |
| ROW/RUE | 494 | WD 41 | State of Louisiana |
| ROW/RUE | 13669000000 | WD 41 | |
| ROW/RUE | 13672000000 | WD 41 | |
| ROW/RUE | 13673000000 | WD 41 | |
| Lease | 13674000000 | WD 41 | |
| ROW/RUE | 13676000000 | WD 41 | |
| Lease | G 04662 | WC 48 | United States of America |
| Lease | 100230000 | WC 17 | |
| ROW/RUE | 100231000 | ST 590 | State of Louisiana |
| ROW/RUE | 100232000 | ST 588 | State of Louisiana |
| ROW/RUE | 100233000 | ST 589 | State of Louisiana |
| ROW/RUE | G 30338 | EI 64 | United States of America |
| ROW/RUE | 981 | WC 18 | |
| ROW/RUE | G 20532 | EI 64 | |
| ROW/RUE | 4437 | WC 18 | |
| Lease | G 02388 | HI A563 | United States of America |
| Lease | G 02719 | HI A582 | United States of America |
| Lease | 100326000 | ST LA 602 | |
| Lease | G 04437 | SM 236 | United States of America |
| ROW/RUE | 4607 | SM 223 | |
| Lease | 100416000 | | |
| ROW/RUE | G29539 | HI A537 | United States of America |
| ROW/RUE | G 29330 | SM 239 | United States of America |
| ROW/RUE | G 30399 | EI 353 | United States of America |
| ROW/RUE | G 01497 | WD 95 | United States of America |
| ROW/RUE | G 01498 | WD 96 | United States of America |
| ROW/RUE | OCS 00174 | GI 32 | United States of America |
| ROW/RUE | OCS 00131 | GI 42 | United States of America |

| | | | |
|---|---|---|---|
| ROW/RUE | OCS 00175 | GI 43 | United States of America |
| Lease | 6894 | MP 72 | |
| ROW/RUE | 6894 | MP 72 | |
| ROW/RUE | OCS 00179 | WD 67 | United States of America |
| ROW/RUE | OCS 00180 | WD 68 | |
| ROW/RUE | OCS 00181 | WD 69 | United States of America |
| ROW/RUE | OCS 00182 | WD 70 | United States of America |
| ROW/RUE | OCS 00838 | WD 71 | United States of America |
| Lease | 194 | GI 43 | |
| ROW/RUE | OCS 00126 | GI 39 | United States of America |
| ROW/RUE | OCS 00127 | GI 39 | United States of America |
| ROW/RUE | OCS 00128 | GI 40 | United States of America |
| ROW/RUE | OCS 00129 | GI 42 | United States of America |
| ROW/RUE | OCS 00132 | GI 46 | United States of America |
| Lease | 100643000 | | |
| ROW/RUE | G02946 | MP 72 | United States of America |
| ROW/RUE | G28497 | MP 107 | United States of America |
| ROW/RUE | 385 | WD 29 | |
| ROW/RUE | G10910 | MP 281 | |
| ROW/RUE | G02940 | SP 57 | |
| ROW/RUE | G02941 | SP 58 | |
| ROW/RUE | G02184 | SP 77 | |
| ROW/RUE | G17888 | VR 56 | |
| ROW/RUE | G03520 | WC 498 | |
| Lease | G06668 | VR 164 | |
| Facility/Well | Bayou Carlin-Williams T Landers 001 | | |

# EXHIBIT 3

**IBLA**
**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2014-0110 | BP Exploration & Production Inc. | 2014 | ONRR | Royalty | Suspended |
| IBLA-2017-0075 | Southern Utah Wilderness Alliance, et al. | 2017 | BLM | Other Lands | Suspended |
| IBLA-2017-0160 | Chipmunk Grazing Association, Inc., et al. v. BLM | 2017 | DCHD | Grazing | Under Review |
| IBLA-2017-0175 | Peabody Powder River Mining, LLC, et al. | 2017 | ONRR | Royalty | Under Review |
| IBLA-2017-0208 | Noble Energy Inc. | 2017 | BSEE | Offshore | Under Review |
| IBLA-2017-0214 | GOM Shelf LLC | 2017 | BSEE | Offshore | Under Review |
| IBLA-2017-0218 | Noble Energy Inc. | 2017 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2017-0225 | Greg Warren | 2017 | BLM | Recreation | Under Review |
| IBLA-2017-0302 | Southern Nevada Water Authority v. BLM | 2017 | DCHD | Grazing | Under Review |
| IBLA-2017-0305 | Bureau of Land Management | 2017 | DCHD | Grazing | Consolidated: see lead |
| IBLA-2018-0010 | Kirkwood Oil and Gas, LLC and Wesco Operating, Inc. | 2018 | BLM | Oil & Gas (Onshore) | Under Review |
| IBLA-2018-0015 | Thomas P. Edwards | 2018 | DCHD | Alaska | Awaiting Action |
| IBLA-2018-0030 | GOM Shelf LLC | 2018 | BSEE | Offshore | Awaiting Action |
| IBLA-2018-0032 | Atlantic Richfield Company | 2018 | BSEE | Offshore | Suspended |
| IBLA-2018-0058 | Hungry Gulch Water Company, Inc. | 2018 | BLM | Right-of-Way | Under Review |
| IBLA-2018-0059 | Wapiti Hills Goldmines, LLC | 2018 | DCHD | Grazing | Under Review |
| IBLA-2018-0063 | Powder River Basin Resource Council | 2018 | BLM | MLA - non O&G | Awaiting Action |
| IBLA-2018-0065 | Wildearth Guardians | 2018 | BLM | MLA - non O&G | Awaiting Action |
| IBLA-2018-0076 | Western Anglers Guide Service LLC. | 2018 | BLM | Recreation | Awaiting Action |
| IBLA-2018-0091 | Robert and LouAnn Ball | 2018 | BLM | Other Lands | Under Review |
| IBLA-2018-0093 | Pershing County, a Political Subdivision of the State of Nevada, et al. | 2018 | BLM | Other Lands | Under Review |
| IBLA-2018-0094 | Sweetwater Outfitters | 2018 | BLM | Recreation | Under Review |
| IBLA-2018-0096 | Klamath Siskiyou Wildlands Center | 2018 | BLM | Other Lands | Under Review |
| IBLA-2018-0102 | Pollinator Project Rogue Valley and Beyond Toxics | 2018 | BLM | Other Lands | Consolidated: see lead |
| IBLA-2018-0104 | Southern Utah Wilderness Alliance | 2018 | BLM | Other Lands | Awaiting Action |
| IBLA-2018-0107 | Southern Utah Wilderness Alliance and Grand Canyon Trust | 2018 | BLM | Mining | Under Review |
| IBLA-2018-0109 | Umpqua Watersheds | 2018 | BLM | Timber | Under Review |
| IBLA-2018-0133 | Wildearth Guardians | 2018 | OSM | SMCRA | Awaiting Action |

**IBLA**
**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2018-0139 | Capriati Construction Corp. | 2018 | BLM | Other Minerals | Awaiting Action |
| IBLA-2018-0144 | Guru Media | 2018 | BLM | Trespass | Awaiting Action |
| IBLA-2018-0148 | Mandan, Hidatsa and Arikara Nation | 2018 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2018-0151 | Altenberg Media International, Inc., dba Window Peak Trace Minerals | 2018 | BLM | Mining | Awaiting Action |
| IBLA-2018-0153 | Ultra Resources, Inc. | 2018 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2018-0154 | Ultra Resources, Inc. | 2018 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2018-0156 | Klamath Siskiyou Wildlands Center, Et Al. | 2018 | BLM | Mining | Awaiting Action |
| IBLA-2018-0159 | Anadarko Petroleum Corporation | 2018 | BSEE | Offshore | Awaiting Action |
| IBLA-2018-0162 | Heather Bromm | 2018 | BLM | Other Lands | Under Review |
| IBLA-2018-0171 | Town of Gypsum | 2018 | BLM | Right-of-Way | Under Review |
| IBLA-2018-0176 | Mandan, Hidatsa and Arikara Nation | 2018 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2018-0178 | Donald and Rebecca Routson | 2018 | BLM | FLPMA | Awaiting Action |
| IBLA-2018-0180 | WildLands Defense | 2018 | BLM | Other Lands | Awaiting Action |
| IBLA-2018-0182 | Blue Dolphin Pipe Line Company | 2018 | BOEM | Offshore | Awaiting Action |
| IBLA-2018-0187 | Dorothy Walker | 2018 | BLM | Other Lands | Under Review |
| IBLA-2018-0190 | Mosaic Fertilizer, LLC | 2018 | ONRR | Royalty | Awaiting Action |
| IBLA-2018-0192 | Citizens Against Equine Slaughter | 2018 | BLM | Other Lands | Awaiting Action |
| IBLA-2018-0195 | Northern Arapaho Tribe | 2018 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2018-0199 | Ridge Runner Resources Operating, LLC | 2018 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0002 | WildEarth Guardians | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0008 | Black Rock City, LLC | 2019 | BLM | Recreation | Awaiting Action |
| IBLA-2019-0009 | Black Rock City, LLC | 2019 | BLM | Recreation | Consolidated: see lead |
| IBLA-2019-0016 | Hathaway, LLC | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0017 | WildEarth Guardians | 2019 | OSM | SMCRA | Awaiting Action |
| IBLA-2019-0027 | Pioneer Oil and Gas | 2019 | BLM | Oil & Gas (Onshore) | Under Review |
| IBLA-2019-0034 | NovaNRG | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0037 | Dugan Production Corp | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0041 | Western Watersheds Project | 2019 | BLM | Other Lands | Awaiting Action |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2019-0042 | WildLands Defense | 2019 | BLM | Other Lands | Awaiting Action |
| IBLA-2019-0043 | Targa Midstream Services, LLC | 2019 | BSEE | Offshore | Under Review |
| IBLA-2019-0045 | Dig M Excavation Services, Inc. | 2019 | BLM | Mining | Awaiting Action |
| IBLA-2019-0050 | Hunt Oil Company | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0054 | Rafael De Grenade, Et Al. | 2019 | BLM | Mining | Awaiting Action |
| IBLA-2019-0070 | Southern California Gas Company | 2019 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2019-0076 | Slawson Exploration Company | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0082 | Energen Resources Corporation | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0083 | Energen Resources Corporation | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0084 | Energen Resources Corporation | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0085 | Energen Resources Corporation | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0086 | Energen Resources Corporation | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0087 | Energen Resources Corporation | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0088 | Energen Resources Corporation | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0089 | Energen Resources Corporation | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0100 | Santa Fe County | 2019 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2019-0101 | Fieldwood Energy, LLC | 2019 | BSEE | Offshore | Awaiting Action |
| IBLA-2019-0102 | XTO Energy, Inc. | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0108 | WildEarth Guardians | 2019 | OSM | SMCRA | Awaiting Action |
| IBLA-2019-0110 | Klamath Siskiyou Wildlands Center | 2019 | BLM | Other Lands | Awaiting Action |
| IBLA-2019-0112 | US v. Mining Resources, LLC | 2019 | DCHD | Mining | Awaiting Action |
| IBLA-2019-0122 | Oasis Petroleum North America LLC | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0123 | Marathon Oil Company | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0131 | Southern Utah Wilderness Alliance | 2019 | BLM | Recreation | Awaiting Action |
| IBLA-2019-0132 | Maxine Clifford and Carlene Jackson | 2019 | BLM | Other Lands | Awaiting Action |
| IBLA-2019-0150 | Petrodome EC, LLC | 2019 | BSEE | Offshore | Suspended |
| IBLA-2019-0156 | Mountain Valley Livestock, Inc. | 2019 | BLM | Other Lands | Awaiting Action |
| IBLA-2019-0158 | Wayne Ottinger | 2019 | BLM | Other Minerals | Awaiting Action |

**IBLA**
**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2019-0163 | Annette Theriault On Behalf of the Theriault Family | 2019 | BLM | Other Lands | Awaiting Action |
| IBLA-2019-0165 | Betsy Lamb McOmie | 2019 | BLM | Land Conveyance | Awaiting Action |
| IBLA-2019-0166 | WPX Energy Williston, LLC | 2019 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2019-0167 | Ada County Fish & Game League, Et Al. | 2019 | BLM | Other Lands | Awaiting Action |
| IBLA-2019-0168 | Ada County Fish & Game League, Et Al. | 2019 | BLM | Other Lands | Consolidated: see lead |
| IBLA-2019-0175 | C&R Family Partnership | 2019 | BLM | Land Conveyance | Awaiting Action |
| IBLA-2019-0178 | Chiriaco Summit Water District | 2019 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2020-0004 | DCR Farms, LLC | 2020 | BLM | Other Lands | Awaiting Action |
| IBLA-2020-0009 | Tactical Tower Development LLC | 2020 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2020-0010 | Wyoming Energy Services, LLC | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0018 | Chainman Oil & Gas LLC | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0022 | Major Oil International LLC | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0023 | Major Oil International LLC | 2020 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2020-0024 | WildLands Defense, et al. | 2020 | BLM | Other Lands | Awaiting Action |
| IBLA-2020-0028 | Center for Biological Diversity | 2020 | BLM | Oil & Gas (Onshore) | Suspended |
| IBLA-2020-0034 | The Bad River Band of the Lake Superior Chippewa | 2020 | BLM | Other Lands | Awaiting Action |
| IBLA-2020-0036 | Center for Biological Diversity | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0039 | Peregrine Oil & Gas II, LLC | 2020 | BSEE | Offshore | Awaiting Action |
| IBLA-2020-0040 | Center for Biological Diversity | 2020 | BLM | Geothermal | Awaiting Action |
| IBLA-2020-0047 | M.L. Johnson Family Properties LLC | 2020 | OSM | SMCRA | Awaiting Action |
| IBLA-2020-0157 | VESSELS COAL GAS, INC. | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0160 | Reno Rodeo Association | 2020 | BLM | Recreation | Awaiting Action |
| IBLA-2020-0167 | Citizens Against Equine Slaughter | 2020 | BLM | Other Lands | Awaiting Action |
| IBLA-2020-0170 | ANR Pipeline Company | 2020 | BSEE | Offshore | Under Review |
| IBLA-2020-0171 | John R. Hughes, III. v BLM | 2020 | DCHD | Grazing | Awaiting Action |
| IBLA-2020-0299 | Powder River Oil and Gas Ventures, LLC | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0305 | Alfred L. Baca v. BLM | 2020 | DCHD | Grazing | Awaiting Action |
| IBLA-2020-0320 | Cox Operating L.L.C., et al. | 2020 | BSEE | Offshore | Awaiting Action |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2020-0321 | Energy XXI GOM, LLC | 2020 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2020-0322 | Cox Operating L.L.C. | 2020 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2020-0323 | Energy XXI GOM, LLC | 2020 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2020-0324 | Cox Operating L.L.C | 2020 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2020-0325 | Energy XXI GOM, LLC | 2020 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2020-0326 | Energy XXI GOM, LLC | 2020 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2020-0327 | EPL Oil & Gas, LLC | 2020 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2020-0328 | Energy Partners, LTD. | 2020 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2020-0331 | WildLands Defense | 2020 | BLM | Other Lands | Awaiting Action |
| IBLA-2020-0346 | MCI Operating of NM, LLC | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0349 | Enerplus Resources (USA) Corporation | 2020 | ONRR | Royalty | Awaiting Action |
| IBLA-2020-0355 | Three Affiliated Tribes of North Dakota | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0359 | WildLands Defense | 2020 | BLM | Other Lands | Awaiting Action |
| IBLA-2020-0360 | Justin Olson | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0369 | Global Vision Energy Partners LLC | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0370 | Global Vision Energy Partners LLC | 2020 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2020-0371 | Global Vision Energy Partners LLC | 2020 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2020-0372 | Global Vision Energy Partners LLC | 2020 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2020-0373 | Global Vision Energy Partners LLC | 2020 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2020-0374 | Global Vision Energy Partners LLC | 2020 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2020-0381 | Energy XXI GOM, LLC | 2020 | ONRR | Royalty | Awaiting Action |
| IBLA-2020-0382 | M21K, LLC | 2020 | ONRR | Royalty | Awaiting Action |
| IBLA-2020-0384 | PetroQuest Energy, LLC | 2020 | ONRR | Royalty | Awaiting Action |
| IBLA-2020-0387 | Tana Exploration Company LLC | 2020 | ONRR | Royalty | Awaiting Action |
| IBLA-2020-0398 | Stone Energy Corporation | 2020 | ONRR | Royalty | Awaiting Action |
| IBLA-2020-0399 | EPL Oil & Gas, LLC | 2020 | ONRR | Royalty | Awaiting Action |
| IBLA-2020-0408 | Basin and Range Watch, Et Al. | 2020 | BLM | Other Lands | Awaiting Action |
| IBLA-2020-0410 | Maralex Resources, Inc. | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |

**IBLA**
**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2020-0416 | Wilson Arch Water and Sewer Company, Et Al. | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2020-0417 | B.K. Killion | 2020 | BLM | Trespass | Awaiting Action |
| IBLA-2020-0418 | James Ogle | 2020 | BLM | Oil & Gas (Onshore) | Under Review |
| IBLA-2020-0419 | Southern Utah Wilderness Alliance | 2020 | BLM | Other Lands | Awaiting Action |
| IBLA-2020-0420 | Three Affiliated Tribes of North Dakota | 2020 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2021-0011 | SMC Oil and Gas, Inc. | 2021 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2021-0015 | Wild Horse Education, Et Al. | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0017 | Colorado Backcountry Hunters and Anglers | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0020 | Toby Alt | 2021 | DCHD | Grazing | Awaiting Action |
| IBLA-2021-0114 | Talos ERT LLC | 2021 | BSEE | Offshore | Awaiting Action |
| IBLA-2021-0119 | Basin and Range Watch and Western Watersheds Project | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0121 | Conserve Southwest Utah and Richard A. Spotts | 2021 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2021-0128 | HHE Energy Company and XH, LLC | 2021 | BSEE | Oil & Gas (Onshore) | Suspended |
| IBLA-2021-0129 | Chevron U.S.A. Inc. | 2021 | BSEE | Offshore | Suspended |
| IBLA-2021-0130 | Nevada Power Company d/b/a NV Energy | 2021 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2021-0131 | Nevada Power Company d/b/a NV Energy | 2021 | BLM | Right-of-Way | Consolidated: see lead |
| IBLA-2021-0132 | Devon Energy Corporation | 2021 | BSEE | Offshore | Awaiting Action |
| IBLA-2021-0137 | ConocoPhillips Company | 2021 | BSEE | Offshore | Awaiting Action |
| IBLA-2021-0138 | OXY U.S.A. Inc. | 2021 | BSEE | Offshore | Awaiting Action |
| IBLA-2021-0146 | Maverick Solar, LLC et al. | 2021 | BLM | Right-of-Way | Suspended |
| IBLA-2021-0148 | Desert Harvest, LLC and Desert Harvest II, LLC | 2021 | BLM | Right-of-Way | Suspended |
| IBLA-2021-0149 | Kernan Creek Ranch Homeowners Association | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0154 | Robert H. Marion | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0155 | Durango Trails 2000 | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0171 | Cascadia Wildlands | 2021 | BLM | Timber | Awaiting Action |
| IBLA-2021-0172 | Cascadia Wildlands | 2021 | BLM | Timber | Awaiting Action |
| IBLA-2021-0176 | Woodside Energy (Americas) Inc. F/K/A BHP Petroleum Americas Inc. | 2021 | ONRR | Royalty | Awaiting Action |
| IBLA-2021-0183 | Stewards of the Sequoia | 2021 | BLM | Other Lands | Awaiting Action |

**IBLA**
**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2021-0188 | Apache Shelf Exploration LLC | 2021 | BSEE | Offshore | Suspended |
| IBLA-2021-0189 | Apache Corporation | 2021 | BSEE | Offshore | Suspended |
| IBLA-2021-0191 | Apache Shelf Inc. | 2021 | BSEE | Offshore | Suspended |
| IBLA-2021-0192 | Apache Shelf, Inc. | 2021 | BSEE | Offshore | Suspended |
| IBLA-2021-0196 | Roddy Production Company, LLC | 2021 | ONRR | Royalty | Awaiting Action |
| IBLA-2021-0201 | Ryan Bendixen | 2021 | BLM | Mining | Under Review |
| IBLA-2021-0216 | Maverick Solar, LLC, et al. | 2021 | BLM | Right-of-Way | Suspended |
| IBLA-2021-0229 | VOâ€™s Dirt Banditz, LLC | 2021 | BLM | Recreation | Awaiting Action |
| IBLA-2021-0233 | Wild Horse Education and WildLands Defense | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0243 | Cascadia Wildlands, et al. | 2021 | BLM | Timber | Awaiting Action |
| IBLA-2021-0246 | BP Exploration and Production Inc. | 2021 | ONRR | Royalty | Unripe |
| IBLA-2021-0263 | US v. Mining Resources, LLC | 2021 | BLM | Mining | Awaiting Action |
| IBLA-2021-0266 | Ashley Wallace | 2021 | BLM | Other Lands | Under Review |
| IBLA-2021-0268 | Robert Kay | 2021 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2021-0286 | The Pryors Coalition, Et Al. | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0291 | Blue Mountain Adventures LLC | 2021 | BLM | Recreation | Awaiting Action |
| IBLA-2021-0292 | US v. Mining Resources, LLC | 2021 | BLM | Mining | Consolidated: see lead |
| IBLA-2021-0293 | Liberty Petroleum Corporation | 2021 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2021-0296 | Joseph H. Schmaus and Dee Schmaus | 2021 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2021-0316 | Cascadia Wildlands, et al. | 2021 | BLM | Timber | Awaiting Action |
| IBLA-2021-0319 | Cortez Exploration, LLC | 2021 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2021-0321 | The Jeep Xperience LLC | 2021 | BLM | Recreation | Awaiting Action |
| IBLA-2021-0323 | Las Vegas Paving Corporation | 2021 | BLM | Other Minerals | Awaiting Action |
| IBLA-2021-0327 | American Wild Horse Campaign | 2021 | BLM | Other Lands | Awaiting Action |
| IBLA-2021-0335 | JRS Properties III LLP dba Cedar Creek Cattle, Et Al. | 2021 | DCHD | Grazing | Awaiting Action |
| IBLA-2021-0336 | Shell Offshore Inc. | 2021 | BSEE | Offshore | Suspended |
| IBLA-2021-0337 | Arena Offshore, LP | 2021 | BSEE | Offshore | Awaiting Action |
| IBLA-2021-0338 | Arena Offshore, LP | 2021 | BSEE | Offshore | Consolidated: see lead |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2021-0339 | Peregrine Oil & Gas, LP | 2021 | BSEE | Offshore | Suspended |
| IBLA-2021-0340 | Peregrine Oil & Gas II, LLC | 2021 | BSEE | Offshore | Suspended |
| IBLA-2022-0002 | Maritech Resources, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0003 | Klamath-Siskiyou Wildlands Center | 2022 | BLM | Timber | Awaiting Action |
| IBLA-2022-0004 | Energy XXI GOM, LLC | 2022 | BOEM | Oil & Gas (Onshore) | Suspended |
| IBLA-2022-0008 | Chevron U.S.A. Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0010 | Union Oil Company of California | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0012 | Citizens Against Equine Slaughter | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0016 | William Falk and Max Wilbert | 2022 | BLM | Trespass | Awaiting Action |
| IBLA-2022-0017 | Klamath-Siskiyou Wildlands Center | 2022 | BLM | Timber | Suspended |
| IBLA-2022-0020 | Kirkwood Oil & Gas LLC | 2022 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2022-0021 | Kirkwood Oil & Gas LLC | 2022 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2022-0022 | Kirkwood Oil & Gas LLC | 2022 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2022-0023 | Kirkwood Oil & Gas LLC | 2022 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2022-0024 | Wild Horse Education, Marie Milliman | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0025 | Maverick Solar, LLC, Maverick Solar 4, LLC, Maverick Solar 6, LLC, Maverick Solar 7, LLC, Maverick Solar 8, LLC | 2022 | BLM | Right-of-Way | Suspended |
| IBLA-2022-0026 | Maverick Solar 6, LLC, Maverick Solar 7, LLC | 2022 | BLM | Right-of-Way | Suspended |
| IBLA-2022-0027 | Maverick Solar, LLC, Maverick Solar 6, LLC, Maverick Solar 7, LLC, Maverick Solar 8, LLC | 2022 | BLM | Right-of-Way | Suspended |
| IBLA-2022-0031 | Encampment Minerals, Inc. | 2022 | BLM | MLA - non O&G | Awaiting Action |
| IBLA-2022-0032 | Twin Metals Minnesota LLC and Franconia Minerals (US) LLC | 2022 | BLM | Mining | Suspended |
| IBLA-2022-0034 | Shell Offshore Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0035 | Shell Offshore Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0036 | Shell Offshore Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0037 | North Shore Exploration & Production, LLC | 2022 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2022-0039 | Anadarko E&P Onshore LLC | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0040 | Chevron U.S.A. Holding Inc. (formerly known as Texaco Exploration and Production Inc.) | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0044 | Devon Energy Production Co., L.P. and Snyder Oil Corp. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0045 | Lincoln Energy Holdings LLC | 2022 | BLM | Oil & Gas (Onshore) | Awaiting Action |

**IBLA**
**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2022-0052 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0053 | Devon Energy Production Co., L.P. et al. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0054 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0057 | Sanare Energy Partners, LLC | 2022 | BSEE | Offshore | Awaiting Action |
| IBLA-2022-0058 | Sanare Energy Partners, LLC | 2022 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2022-0059 | Sanare Energy Partners, LLC | 2022 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2022-0060 | Sanare Energy Partners, LLC | 2022 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2022-0063 | Pathfinder Energy, Inc. | 2022 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2022-0069 | Arena Energy et al. | 2022 | ONRR | Royalty | Awaiting Action |
| IBLA-2022-0070 | Devon Energy Production Co., L.P. et al. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0072 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0074 | Noble Energy, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0076 | State of Alaska | 2022 | BLM | Alaska | Awaiting Action |
| IBLA-2022-0077 | State of Alaska | 2022 | BLM | Alaska | Consolidated: see lead |
| IBLA-2022-0078 | State of Alaska | 2022 | BLM | Alaska | Consolidated: see lead |
| IBLA-2022-0084 | Merit Energy Partners III, L.P. Et Al. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0085 | Peregrine Oil & Gas II, LLC | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0086 | Cox Operating, L.L.C. | 2022 | BSEE | Offshore | Under Review |
| IBLA-2022-0087 | Noble Energy, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0088 | Devon Energy Production Co., L.P. Et Al. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0096 | Devon Energy Production Co., L.P. Et Al. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0103 | Cox Operating L.L.C | 2022 | BSEE | Offshore | Awaiting Action |
| IBLA-2022-0106 | Klamath-Siskiyou Wildlands Center Et Al. | 2022 | BLM | Timber | Suspended |
| IBLA-2022-0107 | D&D Landholdings, LLP Et Al. | 2022 | BLM | Other Minerals | Under Review |
| IBLA-2022-0114 | Union Oil Company of California et al. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0117 | Diamondback E&P LLC [F/K/A Energen Resources MAQ, Inc.] | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0118 | Shamrock Communications, Inc. | 2022 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2022-0120 | Cox Operating L.L.C | 2022 | BSEE | Offshore | Awaiting Action |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2022-0125 | Arena Offshore, LP | 2022 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2022-0126 | Autotel | 2022 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2022-0128 | Uintah County | 2022 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2022-0151 | Arena Offshore, LP | 2022 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2022-0131 | Bridgeport Indian Colony | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0134 | Stove Creek Oil | 2022 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2022-0140 | Sanare Energy Partners, LLC | 2022 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2022-0141 | Sanare Energy Partners, LLC | 2022 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2022-0146 | Southern Utah Wilderness Alliance | 2022 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2022-0149 | Colusa Wind, LLC | 2022 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2022-0150 | Trail Passion Coalition | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0152 | Energen Resources MAQ, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0155 | Coterra Energy, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0158 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0159 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0160 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0161 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0163 | Jormah & Amanda Pope | 2022 | BLM | Other Lands | Suspended |
| IBLA-2022-0169 | Devon Energy Production Co., L.P. and Snyder Oil Corporation | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0170 | WildLands Defense | 2022 | DCHD | Grazing | Awaiting Action |
| IBLA-2022-0173 | Godfrey Oil Properties | 2022 | DCHD | Offshore | Awaiting Action |
| IBLA-2022-0174 | Klamath-Siskiyou Wildlands Center | 2022 | BLM | Timber | Suspended |
| IBLA-2022-0176 | Devon Energy Production Co., L.P. et al. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0183 | Cox Operating, LLC | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0184 | Cox Operating, LLC | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0186 | Sanare Energy Partners, LLC | 2022 | BSEE | Offshore | Consolidated: see lead |
| IBLA-2022-0189 | Union Oil Company of California | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0194 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2022-0196 | Berry Petroleum Company | 2022 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2022-0198 | Hoodoo Mining & Prod. Co. LLC | 2022 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2022-0199 | Diamondback E&P LLC | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0202 | KS Wild | 2022 | BLM | Timber | Awaiting Action |
| IBLA-2022-0207 | Sanare Energy Partners, LLC | 2022 | ONRR | Royalty | Awaiting Action |
| IBLA-2022-0208 | Sanare Energy Partners, LLC | 2022 | ONRR | Royalty | Awaiting Action |
| IBLA-2022-0210 | Laura Leigh & Wild Horse Education | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0213 | Energen Resources MAQ, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0214 | Energen Resources MAQ, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0215 | Energen Resources MAQ, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0216 | Energen Resources MAQ, Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0217 | Thomas X. Kotab | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0219 | Meagan Hinote | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0220 | Ignacious Ventures, LLC D/B/A Rocky Mountain Adventures, and Lodgepole Capital Ventures, LLC | 2022 | BLM | Recreation | Awaiting Action |
| IBLA-2022-0221 | Chevron U.S.A. Inc. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0223 | Cox Operating L.L.C. | 2022 | BSEE | Offshore | Awaiting Action |
| IBLA-2022-0230 | Devon Energy Production Co., L.P. and Devon Corporation | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0231 | Devon Energy Production Co., L.P. | 2022 | BSEE | Offshore | Suspended |
| IBLA-2022-0232 | Joseph H. Schmaus | 2022 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2022-0235 | Laken Stratton | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0237 | Umpqua Watersheds | 2022 | BLM | Timber | Awaiting Action |
| IBLA-2022-0238 | Oregon Wild Horse Organization Et Al. | 2022 | BLM | Other Lands | Awaiting Action |
| IBLA-2022-0242 | Cox Operating, L.L.C. | 2022 | BSEE | Offshore | Awaiting Action |
| IBLA-2022-0244 | Soda Mountain Wilderness Council et al. | 2022 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2022-0245 | N-4 Grazing Board | 2022 | DCHD | Grazing | Awaiting Action |
| IBLA-2022-0248 | Klamath-Siskiyou Wildlands Center | 2022 | BLM | Timber | Suspended |
| IBLA-2022-0250 | Intrepid Potash, Inc. and Intrepid Potash-Wendover, LLC | 2022 | BLM | Mining | Under Review |
| IBLA-2022-0255 | QEP Energy Company | 2022 | ONRR | Royalty | Awaiting Action |

| DEBTORS' APPEALS FOR DISMISSAL | | | |
|---|---|---|---|
| **Company** | **Location** | **IBLA #** | **Description** |
| ~~Cox Operating (Energy~~ XXI; EPL) | ~~Multiple~~ | ~~2020-320, et~~ al.9 appeals (320-328) | ~~**Orders and INCs** for decommissioning~~ on expired leases. |
| Cox Operating LLC | G02433, HIA368 | 2022-086 | **Civil Penalty** for failure to repair leaking wells (gas from casing); failures to correct |
| Cox Operating LLC | Multiple | 2022-103 | **Order** to decomm idle iron |
| Cox Operating LLC | VK 900 | 2022-0120 | **Civil penalty** for failure to correct |
| Cox Operating LLC | G2184, SP77; G2940, SP57 | 2022-183 and 184 | **Decision(s)** denying request(s) for **SOP(s)** |
| Cox Operating, L.L.C. | G02429, HI A351 (Well A007) G02433, HI A368 (Well A010) | 2022-0223 | **Order** (5/2/2022) to P&A the two wells due to leaks and ongoing safety concerns |
| Cox Operating LLC | G02940, SP 57 | 2022-0242 | **Civil Penalty** for failure to correct INCs for corrosion |
| Cox Operating, L.L.C. | 9 Leases | 2023-6 to -11; 2023-16 to -20; 2023-24 & 25 | **INCs** (20) for failure to decomm idle wells in accordance with order |
| Cox Operating LLC | G01619, SP 93 | 2023-29 | **Civil Penalty** for failure to properly maintain facility (mix of threat and FTC) |
| Cox Operating LLC | G02177, SP 49 | 2023-34 | **Civil Penalty** for failure to properly address corrosion issues (threat) |
| Cox Operating LLC/Energy XXI | G01083, WD 73 | 2023-77 | **Civil Penalty** for failure to correct corrosion and repair catwalk support |
| EPL Oil & Gas (Cox) | OCS 00206, VR 39 | 2023-79 | **Civil Penalty** for threat of harm for maintenance and corrosion issues on unmanned facility |
| Cox Operating LLC | G02941, SP 58 | 2023-096 | **Civil Penalty** for failure to correct INCs for corrosion |
| Energy XXI | | 2022-04 | BOEM |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2023-0044 | Merit Energy Partners D-III, L.P. Et Al. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0045 | Murphy Exploration & Production Company - USA | 2023 | ONRR | Royalty | Unripe |
| IBLA-2023-0051 | Wild Horse Education ET AL. | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0054 | Desert Harvest II LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0055 | Desert Harvest, LLC and Desert Harvest II LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0056 | Desert Harvest, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0057 | Maverick Solar 6, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0058 | Maverick Solar 7, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0059 | Maverick Solar, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0060 | Maverick Solar 4, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0064 | Black Canyon Trail Coalition | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0065 | BlueRibbon Coalition, Inc. | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0071 | Elysium Natural Resources | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0072 | Ray Zeldenthuis | 2023 | BLM | Trespass | Awaiting Action |
| IBLA-2023-0073 | Wild Horse Observers Association ET AL. | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0074 | Chevron U.S.A. Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0075 | Chevron U.S.A. Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0076 | Merit Energy Partners III, L.P. Et Al. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0077 | Energy XXI GOM, LLC | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0079 | EPL Oil & Gas, Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0083 | Chevron U.S.A. Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0084 | Chevron U.S.A. Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0085 | Chevron U.S.A. Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0086 | Chevron U.S.A. Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0087 | Desert Harvest, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0088 | Desert Harvest II LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0089 | Maverick Solar 4, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0090 | Maverick Solar 6, LLC | 2023 | BLM | Right-of-Way | Suspended |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2023-0091 | Maverick Solar 7, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0092 | Maverick Solar, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0093 | Maverick Solar, LLC, Maverick Solar 4, LLC, Maverick Solar 6, LLC, Maverick Solar 7, LLC, Maverick Solar 8, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0094 | Maverick Solar 6, LLC, Maverick Solar 7, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0095 | Maverick Solar, LLC, Maverick Solar 6, LLC, Maverick Solar 7, LLC, Maverick Solar 8, LLC | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0096 | Cox Operating, L.L.C. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0097 | Berry Petroleum Company, LLC | 2023 | ONRR | Royalty | Awaiting Action |
| IBLA-2023-0098 | Devon Energy Production Co., L.P. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0101 | Gordon Engineering, Inc. | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0102 | To Nizhoni Ani ( | 2023 | OSM | Coal | Awaiting Action |
| IBLA-2023-0107 | Kirkwood Oil and Gas LLC | 2023 | BLM | Oil & Gas (Onshore) | Unripe |
| IBLA-2023-0108 | Nicole T. Scott | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0109 | Western Watersheds Project | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0112 | Linda Pace, Great Old Broad for Wilderness - Rogue Basin Broadband | 2023 | BLM | Timber | Awaiting Action |
| IBLA-2023-0114 | To Nizhoni Ani (Sacred Water Speaks) | 2023 | OSM | Coal | Awaiting Action |
| IBLA-2023-0116 | Daniel Rice | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0117 | Dr. Keith F. Watts and Craig 'Sage' Sorenson | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0118 | Spencer Lennard | 2023 | BLM | Timber | Awaiting Action |
| IBLA-2023-0119 | Williams Community Forest Project - Zeke Oman | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0120 | Williams Community Forest Project - Cheryl Bruner | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0121 | Ellen Fineberg | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0122 | Sandra B. Olken | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0123 | Claudia Beausoleil | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0125 | Deer Creek Valley Natural Resources Conservation Association | 2023 | BLM | Timber | Awaiting Action |
| IBLA-2023-0126 | Kari Rein and James Jungwirth | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0127 | Karen Black | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0128 | Jeff Kahn | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0129 | Tyanna Smith, Forest Watch Coordinator for the Williams Community Forest Project | 2023 | BLM | Timber | Consolidated: see lead |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2023-0130 | Charles Rogers | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0131 | Evelyn Roether | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0132 | Barry Martin Geiken | 2023 | BLM | Timber | Consolidated: see lead |
| IBLA-2023-0134 | John McClain | 2023 | BLM | Mining | Unripe |
| IBLA-2023-0135 | Noble Energy, Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0136 | Chevron U.S.A. Inc. and Chevron U.S.A. Holdings Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0141 | Utah Gas OP LTD | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0143 | Agua Caliente Band of Cahuilla Indians | 2023 | BLM | Right-of-Way | Suspended |
| IBLA-2023-0144 | Murphy Exploration & Production Company - USA | 2023 | BSEE | Offshore | Awaiting Action |
| IBLA-2023-0146 | Sage Ridge Ranch, LLC | 2023 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2023-0148 | Burning Man Project | 2023 | BLM | Recreation | Awaiting Action |
| IBLA-2023-0150 | Diamondback E&P LLC [F/K/A Energen Resources MAQ, Inc. and CSX Oil & Gas Corporation] | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0151 | Energen Resources MAQ, Inc. and CSX Oil & Gas Corporation | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0152 | Energen Resources MAQ, Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0153 | Oregon Wild Horse Organization | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0155 | Oregon Wild Horse Organization, Wild Horse Observers Association, and Citizens Against Equine Slaughter | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0157 | Hess Bakken Investments II LLC | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0160 | Thom Seal and Arcanum Institute | 2023 | BLM | Trespass | Awaiting Action |
| IBLA-2023-0161 | Fidelity Exploration and Production Company | 2023 | ONRR | Royalty | Awaiting Action |
| IBLA-2023-0164 | Franklin H. James, Sr. | 2023 | BLM | Alaska | Under Review |
| IBLA-2023-0168 | Gulf Offshore LLC | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0176 | San Pedro Neighborhood Association | 2023 | BLM | Other Minerals | Awaiting Action |
| IBLA-2023-0177 | Interwest Exploration Inc. | 2023 | BLM | Mining | Unripe |
| IBLA-2023-0180 | Stone Energy Corporation ET AL. | 2023 | ONRR | Royalty | Awaiting Action |
| IBLA-2023-0181 | Ecopetrol America, LLC | 2023 | ONRR | Royalty | Unripe |
| IBLA-2023-0182 | Woodside Energy (Americas) Inc. | 2023 | ONRR | Royalty | Unripe |
| IBLA-2023-0183 | Energy XII GOM, LLC | 2023 | ONRR | Royalty | Unripe |
| IBLA-2023-0184 | Energy Partners Limited Et Al. | 2023 | ONRR | Royalty | Unripe |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2023-0185 | M21K, LLC | 2023 | ONRR | Royalty | Unripe |
| IBLA-2023-0186 | Tana Exploration Company, LLC | 2023 | ONRR | Royalty | Unripe |
| IBLA-2023-0187 | PetroQuest Energy, LLC | 2023 | ONRR | Royalty | Unripe |
| IBLA-2023-0194 | Klamath-Siskiyou Wildlands Center | 2023 | BLM | Timber | Awaiting Action |
| IBLA-2023-0196 | Sheephook Cattle Grazing Association, LLC, Tunupa Grazing Association, LLC, and William Arkoosh / Estate of William Arkoosh | 2023 | BLM | Right-of-Way | Awaiting Action |
| IBLA-2023-0201 | Oregon Wild Horse Education, Wild Horse Observers Association, and Citizens Against Equine Slaughter | 2023 | BLM | Other Lands | Awaiting Action |
| IBLA-2023-0202 | Aspect Holdings, LLC | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0203 | Oregon Wild Horse Education, Wild Horse Observers Association, and Citizens Against Equine Slaughter | 2023 | BLM | Other Lands | Unripe |
| IBLA-2023-0204 | Ralph Countryman | 2023 | BLM | Mining | Awaiting Action |
| IBLA-2023-0205 | Primary Fuels LLC | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0208 | Klamath-Siskiyou Wildlands Center (KS Wild), Oregon Wild, Cascadia Wildlands and Rogue Riverkeeper | 2023 | BLM | Timber | Awaiting Action |
| IBLA-2023-0209 | Levi Sap Nei Thang LLC | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0211 | Charles M. Strange | 2023 | BLM | Right-of-Way | Unripe |
| IBLA-2023-0213 | BlueRibbon Coalition, Inc. | 2023 | BLM | Other Lands | Under Review |
| IBLA-2023-0216 | Alturas Energy, LLC | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0217 | Chevron U.S.A. Inc. and Chevron U.S.A. Holdings Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0218 | Chevron U.S.A. Holdings Inc. | 2023 | BSEE | Offshore | Suspended |
| IBLA-2023-0219 | SOGC, Inc. | 2023 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2023-0220 | SOGC, Inc. | 2023 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0001 | Wild Horse Education and Laura Leigh | 2024 | BLM | Other Lands | Awaiting Action |
| IBLA-2024-0002 | Ron Kliewer | 2024 | BLM | Recreation | Under Review |
| IBLA-2024-0003 | Arena Energy, LLC and Arena Offshore, LP | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0004 | GOM Shelf LLC | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0005 | Pacific Enterprises Oil Company (USA) | 2024 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2024-0006 | Colorado Wild Public Lands, Inc. | 2024 | BLM | Land Conveyance | Awaiting Action |
| IBLA-2024-0029 | National Coal, LLC | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0010 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Awaiting Action |
| IBLA-2024-0011 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2024-0012 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0013 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0015 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0017 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0018 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0019 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0020 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0022 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0023 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0026 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0027 | Premium Coal Company, Incorporated | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0028 | National Coal, LLC | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0030 | National Coal, LLC | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0032 | National Coal, LLC | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0033 | National Coal, LLC | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0034 | National Coal, LLC | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0035 | National Coal, LLC | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0036 | S & H Mining, Inc. | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0038 | Shell USA, Inc | 2024 | BLM | Oil & Gas (Onshore) | Awaiting Action |
| IBLA-2024-0042 | Off-Road Business Association, One Voice, United Four-Wheel Drive Association, and American Motorcyclist Association | 2024 | BLM | Other Lands | Under Review |
| IBLA-2024-0043 | Colorado Off-Highway Vehicle Coalition, Colorado Off Road Enterprise, Ride With Respect, and Trails Preservation Alliance | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0044 | Grand Canyon Trust | 2024 | BLM | Other Lands | Awaiting Action |
| IBLA-2024-0047 | Talos Petroleum, LLC | 2024 | ONRR | Royalty | Unripe |
| IBLA-2024-0048 | Energy XXI GOM, LLC | 2024 | ONRR | Royalty | Unripe |
| IBLA-2024-0049 | PetroQuest Energy, LLC | 2024 | ONRR | Royalty | Unripe |
| IBLA-2024-0050 | Hunt Oil Company | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0059 | W & T Offshore, Inc. | 2024 | ONRR | Royalty | Unripe |
| IBLA-2024-0060 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Unripe |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2024-0061 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0066 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0062 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0063 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0064 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0065 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0067 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0068 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0069 | Indemnity National Insurance Company (INIC) | 2024 | OSM | SMCRA | Consolidated: see lead |
| IBLA-2024-0070 | Owyhee County, State of Idaho | 2024 | BLM | Other Lands | Under Review |
| IBLA-2024-0075 | Chevron U.S.A. Inc and Chevron U.S.A. Holdings, Inc. | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0078 | Owyhee County, State of Idaho | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0079 | Petan Company of Nevada, Inc. | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0080 | Sierra Del Rio Ranch, LLC | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0081 | Quechan Tribe of the Fort Yuma Indian Reservation | 2024 | BLM | Other Lands | Awaiting Action |
| IBLA-2024-0083 | Marvin D. Dutt and Rebecca A. Dutt, Co-Conservators for Shawn P. Dutt | 2024 | BLM | Other Lands | Awaiting Action |
| IBLA-2024-0087 | Hunt Oil Company | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0088 | Chevron U.S.A. Inc. and Chevron U.S.A. Holdings Inc. | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0091 | Hamilton Brothers Petroleum Corporation | 2024 | BSEE | Offshore | Unripe |
| IBLA-2024-0096 | XTO Energy Inc. | 2024 | ONRR | Royalty | Unripe |
| IBLA-2024-0099 | Chevron U.S.A. Inc. | 2024 | ONRR | Royalty | Unripe |
| IBLA-2024-0104 | Powder River Sportsman's Club | 2024 | BLM | Recreation | Awaiting Action |
| IBLA-2024-0105 | Need More Sheep Co., LLC | 2024 | DCHD | Grazing | Awaiting Action |
| IBLA-2024-0106 | Jonathan B. Ratner | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0107 | Mike Newby | 2024 | BLM | Mining | Under Review |
| IBLA-2024-0110 | Raymond Hernandez | 2024 | BLM | Mining | Under Review |
| IBLA-2024-0111 | Maverick Solar 6, LLC, Maverick Solar 7, LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0112 | Maverick Solar [illegible], LLC, Maverick Solar 4, LLC, Maverick Solar 6, LLC, Maverick Solar 7, LLC, Maverick Solar 8, LLC | 2024 | BLM | Right-of-Way | Suspended |

IBLA

Pending Cases as of July 31, 2024 | 584

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2024-0113 | Maverick Solar, LLC, Maverick Solar 6, LLC, Maverick Solar 7, LLC, Maverick Solar 8, LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0114 | Desert Harvest, LLC, Desert Harvest II LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0117 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Unripe |
| IBLA-2024-0118 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0119 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0120 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0121 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0122 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0123 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0124 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0125 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0126 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0127 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0128 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0129 | Kirkwood Resources, LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0131 | CNG Idaho, L.L.C. | 2024 | BLM | Mining | Awaiting Action |
| IBLA-2024-0132 | Owyhee County, State of Idaho | 2024 | BLM | Other Lands | Under Review |
| IBLA-2024-0133 | Steve Hicks | 2024 | BLM | Mining | Under Review |
| IBLA-2024-0134 | YMCA of Southern Nevada | 2024 | BLM | Recreation | Unripe |
| IBLA-2024-0135 | Southern Utah Wilderness Alliance | 2024 | BLM | MLA - non O&G | Unripe |
| IBLA-2024-0136 | Devon Energy Production Co., L.P., Devon Energy Corporation, Pennzoil Oil & Gas, Inc. | 2024 | BSEE | Offshore | Unripe |
| IBLA-2024-0139 | Gateway Gold & Minerals, Inc. | 2024 | BLM | Mining | Under Review |
| IBLA-2024-0140 | WSA Gold & Minerals, Inc. and Gateway Gold & Minerals | 2024 | BLM | Mining | Consolidated: see lead |
| IBLA-2024-0151 | IACX Energy LLC | 2024 | BLM | Oil & Gas (Onshore) | Under Review |
| IBLA-2024-0152 | Steven Smith | 2024 | BLM | Mining | Under Review |
| IBLA-2024-0153 | BlueRibbon Coalition | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0155 | Manx Oil Corp. | 2024 | BLM | Oil & Gas (Onshore) | Unripe |
| IBLA-2024-0157 | Phillip Maciel | 2024 | BLM | Trespass | Under Review |

**IBLA**
**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2024-0158 | WSA Gold & Minerals, Inc. | 2024 | BLM | Mining | Consolidated: see lead |
| IBLA-2024-0159 | WSA Gold & Minerals, Inc. | 2024 | BLM | Mining | Consolidated: see lead |
| IBLA-2024-0160 | WSA Gold & Minerals, Inc. | 2024 | BLM | Mining | Consolidated: see lead |
| IBLA-2024-0161 | Gateway Gold & Minerals, Inc. | 2024 | BLM | Mining | Consolidated: see lead |
| IBLA-2024-0162 | Guy M. Zajonc and Susan J. Zajonc | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0163 | Sunstones, Inc. | 2024 | BLM | Mining | Under Review |
| IBLA-2024-0164 | Verne Whidden | 2024 | BLM | Mining | Under Review |
| IBLA-2024-0166 | PetroQuest Energy LLC | 2024 | BSEE | Offshore | Unripe |
| IBLA-2024-0167 | RT Communications, LLC | 2024 | BLM | Right-of-Way | Unripe |
| IBLA-2024-0170 | Koch Industries, Inc. | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0169 | Owyhee County, State of Idaho | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0171 | Tanya Dorsey | 2024 | BLM | Other Lands | Awaiting Action |
| IBLA-2024-0172 | J.M. Huber Corporation | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0173 | Maverick Solar, LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0174 | Maverick Solar, 4 LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0175 | Maverick Solar, 6 LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0176 | Maverick Solar 7, LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0177 | Desert Harvest LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0178 | Desert Harvest II LLC | 2024 | BLM | Right-of-Way | Suspended |
| IBLA-2024-0179 | J.M. Huber Corporation | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0182 | Timothy Leonard | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0183 | Southern Utah Wilderness Alliance and Center for Biological Diversity | 2024 | BLM | Right-of-Way | Unripe |
| IBLA-2024-0185 | Burning Man Project | 2024 | BLM | Recreation | Unripe |
| IBLA-2024-0186 | Walter Cziske | 2024 | BLM | Trespass | Suspended |
| IBLA-2024-0187 | Sheep Mountain Estates HOA | 2024 | BLM | Right-of-Way | Unripe |
| IBLA-2024-0188 | Marubeni Oil & Gas (USA) LLC | 2024 | ONRR | Royalty | Unripe |
| IBLA-2024-0189 | Fieldwood Energy LLC, Fieldwood Energy III | 2024 | BSEE | Offshore | Suspended |
| IBLA-2024-0190 | State of Utah and San Juan County | 2024 | BLM | Other Lands | Unripe |

**IBLA**

**Pending Cases as of July 31, 2024 | 584**

| Docket Number | Appeal Title | Fiscal Year Docketed | Bureau / Office | Subject | Status |
|---|---|---|---|---|---|
| IBLA-2024-0191 | Kirkwood Oil and Gas LLC | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0192 | Kirkwood Oil and Gas LLC | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0193 | Colorado Wild Public Lands, Inc. | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0194 | Bennett Sultan | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0195 | WM. J. Herikso | 2024 | BLM | Mining | Stay Petition Under Review |
| IBLA-2024-0196 | Arena Offshore, LP | 2024 | BSEE | Offshore | Unripe |
| IBLA-2024-0198 | ANKOR E&P Holdings Corporation | 2024 | BSEE | Offshore | Stay Petition Under Review |
| IBLA-2024-0200 | Ray H. Edwards Jr. | 2024 | BLM | Mining | Under Review |
| IBLA-2024-0201 | James Comfort | 2024 | BLM | Mining | Unripe |
| IBLA-2024-0202 | Kirkwood Exploration LLC | 2024 | BLM | Oil & Gas (Onshore) | Consolidated: see lead |
| IBLA-2024-0203 | Pete Lien & Sons, Inc. | 2024 | BLM | Mining | Unripe |
| IBLA-2024-0204 | David E. Ways | 2024 | BLM | Right-of-Way | Unripe |
| IBLA-2024-0205 | Thomas A. Cavin | 2024 | BLM | Mining | Stay Petition Under Review |
| IBLA-2024-0206 | Thomas A. Cavin | 2024 | BLM | Mining | Consolidated: see lead |
| IBLA-2024-0207 | BlueRibbon Coalition | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0208 | South Fork Ranch Homeowners Association | 2024 | BLM | Other Lands | Unripe |
| IBLA-2024-0209 | Kevin Hoerner | 2024 | BLM | Mining | Stay Petition Under Review |
| IBLA-2024-0210 | Kirkwood Oil and Gas LLC | 2024 | BLM | Oil & Gas (Onshore) | Unripe |
| IBLA-2024-0211 | Kirkwood Oil and Gas LLC | 2024 | BLM | Oil & Gas (Onshore) | Unripe |
| IBLA-2024-0212 | Klamath-Siskiyou Wildlands Center (KS Wild), Oregon Wild, and Cascadia Wildlands | 2024 | BLM | Right-of-Way | Stay Petition Under Review |
| IBLA-2024-0213 | Devon Energy Corporation and Pennzoil Exploration and Production Co. | 2024 | BSEE | Offshore | Unripe |
| IBLA-2024-0214 | David Harvey and Lark Harvey | 2024 | BLM | Mining | Stay Petition Under Review |
| IBLA-2024-0215 | Total E & P USA, Inc. | 2024 | BOEM | Offshore | Unripe |
| IBLA-2024-0216 | Continental Industries, LC | 2024 | BLM | Oil & Gas (Onshore) | Unripe |

| **Summary Report: Litera Compare for PDF 11.2.0.54 Document comparison done on 11/13/2024 2:00:02 PM** | |
|---|---|
| **Style Name:** Default Style | |
| **Original filename:** Original Exhibit 3.pdf | |
| **Modified filename:** New Exhibit 3.pdf | |
| **Changes:** | |
| Add | 1 |
| ~~Delete~~ | 21 |
| Modified | 11 |
| **Total Changes:** | 33 |