United States Bankruptcy Court
Southern District of Texas

**ENTERED**

March 21, 2025

Nathan Ochsner, Clerk

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | **Chapter 7** |
|  | ) |  |
| **MLCJR LLC, *et al.*,**[1] | ) | **Case No. 23-90324 (CML)** |
|  | ) |  |
| Debtors. | ) | **Jointly Administered** |
|  | ) |  |
|  | ) |  |

**JOINT STIPULATION AND AGREED ORDER**

(Related Docket Nos. 2341, 2233, 2274, 2312, 2045, and 2046)

Michael D. Warner (the "Trustee"), solely in his capacity as chapter 7 trustee for the bankruptcy estates (the "Estates") of the above-captioned Debtors (as defined herein), the United States of America (the "United States"),[2] GOM Shelf LLC ("GOM Shelf"), McMoRan Oil & Gas LLC ("MMR"), and Natural Resources Worldwide LLC ("NRW") (collectively, the "Parties") respectfully submit this proposed stipulation and agreed order (the "Stipulation and Order") consensually resolving, *inter alia*, (a) the Second Motion to Amend, (b) the Motion Pursuant to Stipulation, (c) the United States' Admin Claims, and (d) the Motion to Abandon ((a) – (d) as defined herein) as set forth herein and obviates the necessity of the Court's ruling on the Motion to Abandon anticipated to occur on March 21, 2025.

**RECITALS**

**WHEREAS,** on May 14, 2023 (the "Petition Date"), the following entities (collectively,

---

[1] The debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

[2] "United States" includes without limitation the United States Department of the Interior, which includes without limitation the Bureau of Ocean Energy Management, the Bureau of Safety and Environmental Enforcement, and the Office of Natural Resources Revenue.

the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Court"): MLCJR LLC (Case No. 23-90324); M21K, LLC (Case No. 23-90325); EPL Oil & Gas, LLC (Case No. 23-90326); Cox Operating, LLC (Case No. 23-90327); Cox Oil Offshore, LLC (Case No. 23-90328); Energy XXI Gulf Coast, LLC (Case No. 23-90329); and Energy XXI GOM, LLC (Case No. 23-90330) (collectively referred to herein as the "Bankruptcy Cases").

WHEREAS, since May 16, 2023, the Bankruptcy Cases have been consolidated for procedural purposes only and jointly administered by the Court under Case No. 23-90324 [Dkt. No. 103].

WHEREAS, on February 10, 2024, the Court entered that certain *Order (A) Approving the Purchase and Sale Agreement With Natural Resources Worldwide LLC, (B) Authorizing the Sale of Certain Assets of the Debtors Free and Clear of Liens, Claims, Encumbrances and Interests, (C) Authorizing the Assumption and Assignment of Certain Contracts and Leases, and (D) Granting Related Relief* [Dkt. No. 1626] (as amended from time-to-time, the "Sale Order"), wherein the Court, *inter alia*, authorized the Debtors' sale of various assets and the assignment of other assets (the "Sale Transaction") to NRW through that certain *Purchase and Sale Agreement* among the Debtors and NRW, dated February 9, 2024 (the "PSA"). The Sale Transaction included the sale and assignment of the Estates' interests in: (i) oil and gas leases that cover the offshore blocks listed thereon; (ii) Right of Use Easements; and (iii) Right of Way pipelines (collectively (i)-(iii), the "Federal Leases").

WHEREAS, on February 14, 2024, the Debtors and NRW closed the sale under the Sale Order (the "Closing" on the "Closing Date") [Dkt. No. 1644].

**WHEREAS,** on February 28, 2024 (the "Conversion Date"), the Court converted each of the Bankruptcy Cases to a case under Chapter 7 of the Bankruptcy Code [Dkt. No. 1720]. Hereinafter, the period from the Petition Date to the Conversion Date is referred to as the "Chapter 11 Period").

**WHEREAS,** on May 6, 2024, the Court approved Michael D. Warner's election as permanent chapter 7 trustee for each of the Estates, subject to his ability to qualify under section 322(a) of the Bankruptcy Code [Dkt. No. 1919].

**WHEREAS,** on May 8, 2024, the Trustee filed his *Notice of Bond and Acceptance of Election* [Dkt. No. 1996].   As such, as of May 8, 2024, Michael D. Warner is the qualified and acting chapter 7 trustee for each of the Estates.

**WHEREAS**, on September 2, 2024, NRW filed that certain *Emergency Motion of Natural Resources Worldwide LLC to Amend Order Approving Purchase and Sale Agreement* [Dkt. No. 1626] ("First Motion to Amend").

**WHEREAS,** on September 18, 2024, the Parties entered a Joint Stipulation relative to the First Motion to Amend.

**WHEREAS,** on September 23, 2024, the Court entered the *Joint Stipulation and Agreed Order between Debtors and Natural Resources Worldwide LLC* [Doc. No. 2222].

**WHEREAS,** on September 30, 2024, NRW filed that certain *Second Motion of Natural Resources Worldwide LLC to Amend Order Approving Purchase and Sale Agreement* [Doc. No. 2233] ("Second Motion to Amend").  The Trustee and GOM Shelf opposed the Second Motion to Amend [Dkt. Nos. 2265 and 2264, respectively].   As of the date hereof, the Court has not considered the Second Motion to Amend.

**WHEREAS,** on September 30, 2024, NRW filed that certain *Motion Pursuant to Stipulation and Agreed Order* [Dkt. 2274] (the "Motion Pursuant to Stipulation"). The Trustee opposed the Motion Pursuant to Stipulation [Dkt. No. 2295]. As of the date hereof, the Court has not considered the Motion Pursuant to Stipulation.

**WHEREAS,** Federal law and the Federal Leases required lessees to pay the United States for, *inter alia*, royalties and related expenses for oil and gas produced from the Federal Leases (collectively, "Royalty Obligations"). See 30 C.F.R.§§ 556.604(a), 556.605(g), and 1218.150.

**WHEREAS**, the United States alleges that during the Chapter 11 Period certain Debtors owe Royalty Obligations. More specifically, the United States alleges the Royalty Obligations owed arise both prior to and after the Closing Date.

**WHEREAS**, NRW acknowledged that it is obligated pursuant to the Sale Order to pay the United States the Post-Closing Date Royalty Obligations and some of such obligations have not been paid.

**WHEREAS**, the Trustee alleges that certain of the alleged Royalty Obligations (both those arising prior to the Closing Date and thereafter, and relating to the Federal Leases sold pursuant to the Sale Order), are the obligation of NRW.

**WHEREAS,** on May 29, 2024, the United States filed two applications (Dkt. No. 2045 and 2046) seeking administrative expense status for Royalty Obligations allegedly owed during the Chapter 11 Period (the "Chapter 11 Admin Claims").

**WHEREAS,** on December 6, 2024, the United States filed its *Request for Payment of Administrative Expenses for Unpaid Federal Royalties Arising Since February 28, 2024* (Dkt. No. 2312) (the "Chapter 7 Admin Claim," collectively, with the Chapter 11 Admin Claims, the "United

States' Admin Claims"), seeking payment for the alleged owed Royalty Obligations. The Trustee and NRW opposed the Chapter 7 Admin Claims [Dkt. Nos. 2330 and 2331, respectively].

**WHEREAS**, to date, the United States has not approved the assignment of certain of the Debtors' Federal Leases to NRW due to NRW's alleged failure to comply with non-bankruptcy regulatory requirements associated with assignment of the Federal Leases. Certain Debtors remain the current Record Title lessee to and operating rights holder for certain of the Federal Leases.

**WHEREAS,** on January 8, 2025, the Trustee filed an *Emergency Motion of Debtors for Authority to (A) Relinquish Certain Federal leases; (B) Abandon the Remaining Title to Certain Federal Leases; and (C) For Related Relief* (the "Motion to Abandon") seeking authority from the Court to abandon or relinquish the Federal Leases [Dkt. No. 2341].

**WHEREAS,** (i) GOM Shelf [Dkt. No. 2355], (ii) NRW [Dkt. No. 2357], (iii) MMR [Dkt. No. 2358], (iv) the United States [Dkt. No. 2359], and (v) Exxon[3] [Dkt. No. 2361] objected to the Motion to Abandon and the matter was heard by the Court on January 28, 2025.  As of the date hereof the Court has not ruled on the Motion to Abandon.

**WHEREAS,** upon information and belief, NRW has not sought, and will not seek, assignment from the United States of the Estates' interests in the Federal Leases identified in **Exhibit "1"** (the "Unassigned Federal Leases").

**WHEREAS, t**he United States has reached an agreement with NRW regarding NRW's compliance with applicable regulatory requirements to approve assignment of the Federal Leases. As such, the United States and NRW anticipate the assignment of the Estates' interests in the Federal Leases identified in **Exhibit "2"** will be assigned under applicable, non-bankruptcy law

---

[3] Exxon Mobil Corporation ("Exxon") is not a party to this Stipulation and Order but has informed counsel that it is withdrawing its opposition to the Motion to Abandon.

5

to NRW, in the near term and subject to the terms of the Sale Order (the "Federal Leases Pending Assignment").

WHEREAS, the Trustee, the United States, and NRW have negotiated resolutions of several of the issues addressed above, including without limitation a resolution of the Second Motion to Amend, the Motion Pursuant to Stipulation, the United States' Admin Claims, and the Motion to Abandon, and have agreed to reserve all rights as to issues not specifically addressed herein.

WHEREAS, by this Stipulation and Order, the Parties have reviewed and hereby agree or otherwise do not object to the terms set forth below.

NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED THAT UPON APPROVAL BY THE COURT OF THIS STIPULATION, THE FOLLOWING IS SO ORDERED:

1.      Pursuant to Bankruptcy Code § 554:

   a.  the Estates' interests, if any, in the Unassigned Federal Leases identified in Exhibit 1 are hereby abandoned *nunc pro tunc* as of the first date  following the Closing Date, *to wit*, on February 15, 2024; and

   b.  unless the United States (i) approves the related assignment of each of the Federal Leases Pending Assignment identified in Exhibit 2, and (ii) a notice of each such approved assignment or assignments is filed on the docket of this Court within ninety-one (91) days from the date of entry of this Order by NRW, the Estates' interests, if any, in each such Federal Lease Pending Assignment, not assigned and noticed, is hereby abandoned *nunc pro tunc* to February 15, 2024.

2.      The Second Motion to Amend is hereby dismissed as moot and NRW hereby waives and releases any rights it may have to the relief sought therein against the Estates.

3.      The Motion Pursuant to Stipulation is hereby dismissed as moot.

4.      The United States' Admin Claims are hereby withdrawn.

5.      Notwithstanding any other language in this Stipulation and Order, the Trustee is only abandoning the Federal Leases as provided herein.  Any related legal or equitable claims, causes of action, or related property interest of any type not sold to NRW, including without limitation, claims, defenses, and causes of action relating to (i) the Sale Order, the PSA, and related agreements, (ii) that certain 20,000 barrels +/- of crude oil inventory located at the Harvest Midstream Company tank in Erath, Louisiana or any other inventory, or (iii) any causes of action or insurance claims including those relating to the Federal Leases, are specifically not abandoned under this Order.

6.      Unless otherwise ordered by the Court, for the Estates' interests, if any, in any Federal Leases abandoned pursuant to the terms of this Stipulation and Order, the Trustee shall promptly grant the United States and, if applicable, any applicable predecessor-in-interest, co-owner, or co-lessee, reasonable access to all non-confidential and non-privileged relevant files, documents, analyses, and related materials in their possession, custody, or control that such entity may reasonably request to support an orderly transfer of maintenance, monitoring, and decommissioning federal regulatory performance obligations.  The access proposed in the preceding sentence is subject to the Court's prior entry of that certain *Order Granting Trustee's Motion for Entry of An Order to Abandon Documents and Data and Dismantle and Destroy Certain Equipment* [Doc. No. 2324], and other potential orders that may be sought by the Trustee or notices filed by the Trustee, and subject to the Trustee's possession, custody, or control of the

requested information at the time of such request.  For clarity, it is anticipated in the near term that the Trustee will only possess certain digital records applicable to such Federal Leases.

7.     For the avoidance of doubt and with respect to any leases, wells, facilities or pipelines that have been abandoned by the Trustee, predecessors in interest, co-owners or co-lessees do not need to obtain consent or authorization of the Trustee to comply with laws and regulatory Orders (with respect those abandoned leases, wells, facilities and pipelines).

8.     The Parties reserve all their respective rights and claims not otherwise fully and specifically addressed in this Order.

9.     The Parties are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

10.     Any stay of this Order, whether arising from Rules 6004 and/or 6006 of the Federal Rules of Bankruptcy Procedure or otherwise, is hereby expressly waived and the terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

11.     This Order is a final order within the meaning of 28 U.S.C. § 158(a), however, this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

**IN WITNESS WHEREOF,** and in agreement herewith, the Parties have executed and delivered this Stipulation and Order on the day and year indicated below.

Signed:  March 21, 2025

_____

Christopher Lopez
United States Bankruptcy Judge

**AGREED AS TO FORM AND CONTENT:**

Dated:  March 20, 2025                    Respectfully submitted,

                                         **Stewart Robbins Brown & Altazan LLC**

                         By:    */s/ Paul Douglas Stewart, Jr.*
                                Paul Douglas Stewart, Jr. (La. Bar # 24661)
                                *Admitted to Southern District of Texas*
                                *(SDTX Federal No. 432642)*
                                dstewart@stewartrobbins.com
                                William S. Robbins (Tx. Bar # 24100894)
                                wrobbins@stewartrobbins.com
                                301 Main Street, Suite 1640
                                Baton Rouge, LA 70801-0016
                                Telephone: (225) 231-9998
                                Facsimile: (225) 709-9467
                                ***Counsel for Michael D. Warner, Chapter 7 Trustee***

Dated: March 20, 2025                     **Stone Pigman Walther Wittmann L.L.C.**

                                */s/ Andrew D. Mendez*
                                Andrew D. Mendez (Texas Bar No. 00797066)
                                909 Poydras Street, Suite 3150
                                New Orleans, Louisiana  70112
                                Telephone:  (504) 581-3200
                                Facsimile:  (504) 581-3361
                                Email: amendez@stonepigman.com
                                ***Counsel for Natural Resources Worldwide LLC***

Dated: March 20, 2025                      GRAY REED

                         By:    /s/ James J. Ormiston
                                James J. Ormiston
                                Texas Bar No. 15307500
                                Jason S. Brookner
                                Texas Bar No. 24033684
                                Micheal W. Bishop
                                Texas Bar No. 02354860


                                1300 Post Oak Boulevard, Suite 2000
                                Houston, Texas 77056
                                Telephone:     (713) 986-7000
                                Facsimile:     (713) 986-7100
                                Email: jormiston@grayreed.com

jbrookner@grayreed.com
mbishop@grayreed.com

**Counsel for GOM Shelf LLC**

Dated: March 20, 2025

/s/ Omer F. Kuebel, III
Omer F. Kuebel, III (La #21682 Tx #32595)
Bradley C. Knapp (La #35867)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5210
Facsimile: (504) 910-6847
Email:  rick.kuebel@troutman.com
           brad.knapp@troutman.com

**Counsel for McMoRan Oil & Gas LLC**

Dated: March 20, 2025

/s/Ryan W. Lamb
Ryan W. Lamb
Trial Attorney
Commercial Litigation Branch
Civil Division
U.S. Department of Justice
P.O. Box 875
Ben Franklin Station
Washington, DC 20044
Telephone: (202) 307-3548
E-mail: ryan.lamb@usdoj.gov
**Counsel for the United States**

**EXHIBIT 1 (Assets to be Abandoned by Trustee)**

**LEASES; UNITS**

| Field | Area/ Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description / Acreage | Depths |
|---|---|---|---|---|---|---|
| S TIMBALIER 041 | ST 41 | OCS-G 24954 | 100.000% | 83.333% | 5000 acres | No Restrictions |

**WELLS**

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|---|---|---|---|---|---|---|
| G24954 | Cox Operating L.L.C. | ST 41 G24954 A001 | 177154114600 | 100.00000% | 82.53333% | - |
| G24954 | Cox Operating L.L.C. | ST 41 G24954 A002 | 177154116200 | 100.00000% | 82.53333% | - |
| G24954 | Cox Operating L.L.C. | ST 41 G24954 B001 | 177154115800 | 100.00000% | 82.53333% | - |
| G24954 | Cox Operating L.L.C. | ST 41 G24954 B002 | 177154119601 | 100.00000% | 82.53333% | - |
| G24954 | Cox Operating L.L.C. | ST 41 G24954 B003 | 177154122401 | 100.00000% | 82.53333% | - |
| G24954 | Cox Operating L.L.C. | ST 41 G24954 C001 | 177154116901 | 100.00000% | 82.53333% | - |
| G24954 | Cox Operating L.L.C. | ST 41 G24954 E001 | 177154118603 | 100.00000% | 82.53333% | - |
| G24954 | Cox Operating L.L.C. | ST 41 G24954 F001 | 177154119000 | 100.00000% | 82.53333% | - |

**EASEMENTS**

| Agreement Name | Prospect | Subject Type | Agreement Type |
|---|---|---|---|
| USA OCS-G 25262 SEG 14215 | Tiger Shoal | Easement/ROW | Pipeline ROW |
| USA OCS-G 29242 SEG 19117 | WD 32 | Easement/ROW | Pipeline ROW |
| USA OCS-G 13466 SEG 5917 | MP 311 | Easement/ROW | Pipeline ROW |

5792030v.4

**EXHIBIT 1 (Assets to be Abandoned by Trustee)**

**PIPELINES**

| Field | Pipeline Name |
|---|---|
| TIGER SHOAL | PL 14215 00310 SM213F/S-SM217A |
| WEST DELTA 30 | PL 19117 00367 WD32A-WD31E |
| WEST DELTA 30 | PL 18245 00026 WD30J-WD30VLV |

5792030v.4

**EXHIBIT 2**


**LEASES; UNITS**

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| EUGENE ISLAND 353 | EI 353 | OCS-G 3783 | 100.00000% RT | 83.33333% | S/2; NE/4; E/2 NW/4; E/2 W/2 NW/4 4687.50 acres | All |
| | | | N/A | 4.00000% ORRI Only | W/2 W/2 NW/4 #D-3ST01 & #D-14 Wells 312.5 acres | 0 – 5353' TVD |
| | | | N/A | 10.00000% ORRI Only | W/2 W/2 NW/4 #D-17 ST01 Well 312.5 acres | 0 – 5353' TVD |
| EUGENE ISLAND 361 | EI 360 | OCS-G 02323 | 100.000% | 77.080% | 5000 acres | No Restrictions |
| EUGENE ISLAND 361 | EI 353 | OCS-G 37175 | 100.000% | 87.5% | 5000 acres | SW1/4NW1/4SE1/4 of Block 353, Eugene Island Area, South Addition from 4,105' TVDSS to 4,268' TVDSS. D-16 Well Bore Rights only and RUE on PF |
| EUGENE ISLAND 361 | EI 361 | OCS-G 02324 | 87.64706% RT | 73.03925% | 5000 acres | No Restrictions |
| | | | 87.640% Op Rights | 73.03925% | 5000 acres | All of Block 361, Eugene Island Area, South Addition, from 5,220' SSTVD to 99,999' SSTVD. |
| GRAND ISLE 43 | GI 32 | OCS 00174 | 25.000% | 21.875% | 2500 acres | S1/2, GI 32 |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| GRAND ISLE 43 | GI 32 | OCS 00174 | 25.000% | 21.875% | 2500 acres | S1/2 of Block 32, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 32 | OCS 00174 | 25.000% | 21.875% | 2500 acres | S1/2 of Block 32, Grand Isle Area, from 12,756' TVDSS to  18,000' subsea (TVDS). |
| GRAND ISLE 43 | GI 39 | OCS 00126 | 25.000% | 21.875% | 2500 acres | El/2, GI 39 |
| GRAND ISLE 43 | GI 39 | OCS 00126 | 25.000% | 21.875% | 2500 acres | El/2 of Block 39, Grand Isle Area from 18,000' feet TVDS to  99,999'TVDS. |
| GRAND ISLE 43 | GI 39 | OCS 00126 | 25.000% | 21.875% | 2500 acres | El/2 of Block 39, Grand Isle Area from 12,256' TVDSS to  18,000' TVDSS. |
| GRAND ISLE 43 | GI 39 | OCS 00127 | 25.000% | 21.875% | 2500 acres | Wl/2, GI 39 |
| GRAND ISLE 43 | GI 39 | OCS 00127 | 25.000% | 21.875% | 2500 acres | Wl/2 of Block 39, Grand Isle Area, from 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 39 | OCS 00127 | 25.000% | 21.875% | 2500 acres | Wl/2 of Block 39, Grand Isle Area, from 12,256 feet SSTVD to  18,000 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 40 | OCS 00128 | 25.000% | 21.875% | 5000 acres | All of Block, GI 40 |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| GRAND ISLE 43 | GI 40 | OCS 00128 | 25.000% | 21.875% | 5000 acres | All of Block 40, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 40 | OCS 00128 | 25.000% | 21.875% | 5000 acres | All of Block 40, Grand Isle Area, 12'469' TVDSS TO 18,000' TVD |
| GRAND ISLE 43 | GI 41 | OCS 00129 | 25.000% | 21.875% | 2500 acres | El/2, GI 41 |
| GRAND ISLE 43 | GI 41 | OCS 00129 | 25.000% | 21.875% | 2500 acres | El/2 of Block 41, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 41 | OCS 00129 | 25.000% | 21.875% | 2500 acres | El/2 of Block 41, Grand Isle Area, from 14,123 'TVDSS to  18,000'  subsea (TVDS) |
| GRAND ISLE 43 | GI 41 | OCS 00130 | 25.000% | 21.875% | 2500 acres | Wl/2, GI 41 |
| GRAND ISLE 43 | GI 41 | OCS 00130 | 25.000% | 21.875% | 2500 acres | Wl/2 of Block 41, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 41 | OCS 00130 | 25.000% | 21.875% | 2500 acres | Wl/2 ofBlock 41, Grand Isle Area, from 14,123' SSTVD to  18,000 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 42 | OCS 00131 | 25.000% | 21.875% | 5000 acres | All of Block, GI 42 |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| GRAND ISLE 43 | GI 42 | OCS 00131 | 25.000% | 21.875% | 5000 acres | All of Block 42, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 42 | OCS 00131 | 25.000% | 21.875% | 5000 acres | All of Block 42, Grand Isle Area, from 12,504' SSTVD to  18,000' SSTVD. |
| GRAND ISLE 43 | GI 43 | OCS 00175 | 25.000% | 21.875% | 5000 acres | All of Block, GI 43 |
| GRAND ISLE 43 | GI 43 | OCS 00175 | 25.000% | 21.875% | 5000 acres | All of Block 43, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 43 | OCS 00175 | 25.000% | 21.875% | 5000 acres | All of Block 43, Grand Isle Area, from 12,830' SSTVD to  18 |
| GRAND ISLE 43 | GI 44 | OCS 00176 | 25.000% | 21.875% | 2500 acres | Nl/2, GI 44 |
| GRAND ISLE 43 | GI 44 | OCS 00176 | 25.000% | 21.875% | 2500 acres | Nl/2 of Block 44, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 44 | OCS 00176 | 25.000% | 21.875% | 2500 acres | Nl/2 of Block 44, Grand Isle Area, from 13,102' subsea (TVDS) to  18,000' subsea {TVDS). |
| GRAND ISLE 43 | GI 46 | OCS 00132 | 25.000% | 21.875% | 5000 acres | All of Block, GI 46 |

5801960v.5

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|-------|-------------|-------|---------------------------------------------------|-----------------------|---------------------|--------|
| GRAND ISLE 43 | GI 46 | OCS 00132 | 25.000% | 21.875% | 5000 acres | All of Block 46, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea {TVDS). |
| GRAND ISLE 43 | GI 46 | OCS 00132 | 25.000% | 21.875% | 5000 acres | All of Block 46, Grand Isle Area, from 12,792' SSTVD to 18,000' subsea (TVDS]. |
| GRAND ISLE 43 | GI 47 | OCS 00133 | 25.000% | 21.875% | 5000 acres | All of Block, GI 47 |
| GRAND ISLE 43 | GI 47 | OCS 00133 | 25.000% | 21.875% | 5000 acres | All of Block 47, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS] to 99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 47 | OCS 00133 | 25.000% | 21.875% | 5000 acres | All of Block 47, Grand Isle Area, from 15,742' TVDSS to 18,000' subsea (TVDS) |
| GRAND ISLE 43 | GI 48 | OCS 00134 | 25.000% | 21.875% | 5000 acres | All of Block, GI 48 |
| GRAND ISLE 43 | GI 48 | OCS 00134 | 25.000% | 21.875% | 5000 acres | All of Block 48, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | GI 48 | OCS 00134 | 25.000% | 21.875% | 5000 acres | All of Block 48, Grand Island Area, from 16,812' TVDSS to 18,000' subsea (TVDS) |
| GRAND ISLE 43 | GI 52 | OCS 00177 | 25.000% | 21.875% | 2500 acres | Nl/2, GI 52 |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| GRAND ISLE 43 | GI 52 | OCS 00177 | 25.000% | 21.875% | 2500 acres | Nl/2 of Block 52, Grand Isle Area, as to all depths below 17,651feet TVDSS down to 99,999 feet TVDSS. |
| GRAND ISLE 43 | WD 67 | OCS 00179 | 25.000% | 21.875% | 2500 acres | S1/2, WD 67 |
| GRAND ISLE 43 | WD 67 | OCS 00179 | 25.000% | 21.875% | 2500 acres | S1/2 of Block 67, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | WD 67 | OCS 00179 | 25.000% | 21.875% | 2500 acres | S1/2 of Block 67, West Delta Area, from 11,650' TVDSS to  18,000' subsea (TVDS) |
| GRAND ISLE 43 | WD 68 | OCS 00180 | 25.000% | 21.875% | 1833 acres | S1/2, WD68 |
| GRAND ISLE 43 | WD 68 | OCS 00180 | 25.000% | 21.875% | 1833 acres | S1/2 of Block 68, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to  99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | WD 68 | OCS 00180 | 25.000% | 21.875% | 1833 acres | S1/2 of Block 68, west Delta Area. from 13,225' TVDSS to  18,000'  subsea (TVDS) |
| GRAND ISLE 43 | WD 69 | OCS 00181 | 25.000% | 21.875% | 3665 acres | All of Block, WD 69 |
| GRAND ISLE 43 | WD 69 | OCS 00181 | 25.000% | 21.875% | 3665 acres | All of Block 69, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18.000 feet subsea [TVDS] to  99,999 feet subsea [TVDS]. |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| GRAND ISLE 43 | WD 69 | OCS 00181 | 25.000% | 21.875% | 3665 acres | All of Block 69, West Delta Area, from 13,102' TVDSS to 18,000' (TVDS) |
| GRAND ISLE 43 | WD 70 | OCS 00182 | 25.000% | 21.875% | 5000 acres | All of Block, WD 70 |
| GRAND ISLE 43 | WD 70 | OCS 00182 | 25.000% | 21.875% | 5000 acres | All of Block 70, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | WD 70 | OCS 00182 | 25.000% | 21.875% | 5000 acres | All of Block 70, West Delta Area, from 13.182' TVDSS to 18,000' subsea (TVDS) |
| GRAND ISLE 43 | WD 71 | OCS 00838 | 25.000% | 21.875% | 5000 acres | All of Block, WD 71 |
| GRAND ISLE 43 | WD 71 | OCS 00838 | 25.000% | 21.875% | 5000 acres | All of Block 71, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). |
| GRAND ISLE 43 | WD 71 | OCS 00838 | 25.000% | 21.875% | 5000 acres | All of Block 71, West Delta Area, from 13,357' SSTVD to 18,000' SSTVD. |
| GRAND ISLE 43 | WD 94 | OCS 00839 | 25.000% | 21.875% | 5000 acres | All of Block, WD 94 |
| GRAND ISLE 43 | WD 94 | OCS 00839 | 25.000% | 21.875% | 5000 acres | All of Block 94, West Delta Area, from 13,159' SSTVD to 99,999' SSTVD. |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| GRAND ISLE 43 | WD 95 | OCS-G 01497 | 25.000% | 21.875% | 5000 acres | All of Block, WD 95 |
| GRAND ISLE 43 | WD 95 | OCS-G 01497 | 25.000% | 21.875% | 5000 acres | All of Block 95, West Delta Area, INSOFAR AND ONLY INSOFAR AS said lease covers the S1/2SE1/4; S1/2N1/2SE1/4; SE1/4SW1/4; S1/2SW1/4SW1/4 of Block 95, West Delta Area, limited in depth from the surface of the Earth down to and including 7,369' subsea. |
| GRAND ISLE 43 | WD 95 | OCS-G 01497 | 25.000% | 21.875% | 5000 acres | Nl/2; N1/2N1/2SE1/4; N1/2SW1/4; N1/2SW1/4SW1/4 of Block 95, West Delta Area, from 13,601' SSTVD to 99,999' SSTVD. |
| GRAND ISLE 43 | WD 96 | OCS-G 01498 | 25.000% | 21.875% | 3665 acres | All of Block, WD 96 |
| GRAND ISLE 43 | WD 96 | OCS-G 01498 | 25.000% | 21.875% | 3665 acres | INSOFAR AND ONLY INSORFAR as the lease covers the  all of Block 96, OCS-G01498, West Delta Area, as to  all depths below 18,000 (SSTVD) down to 99,999 (SSTVD). |
| GRAND ISLE 43 | WD 96 | OCS-G 01498 | 25.000% | 21.875% | 3665 acres | All of Block, West Delta Area, from 13,399' SSTVD to  18,000' SSTVD. |
| Main Pass 296 | MP 296 | OCS-G 01673 | 13.57787% RT | 11.31489% | "N" Sand Reservoir Unit | No Restrictions |
| Main Pass 296 | MP 296 | OCS-G 01673 | 50.0000% RT | 43.75000% | Entire Block, 4560.81 Acres | No Restrictions |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| Main Pass 296 | MP 296 | OCS-G 01673 | 50.0000% Op Right | 27.77778% | Entire Block, 4560.81 Acres | All of Block 296 Main Pass Area, South and East Additions, from 7,542' SSTVD to 9,500' SSTVD<br><br>All of Block 296 Main Pass Area, South and East Additions, as to those depths below 9,500' SSTVD down to 99,999' SSTVD |
| Main Pass 311 | MP 311 | OCS-G 02213 | 50.00% RT 50.00% OP Rights | 41.67% | Entire Block, 4999.96 Acres | 50% (11,020-12,000 feet) |
| Main Pass 311 | MP 311 | OCS-G 02213 | 50.00% RT 33.33333% Op Rights | 27.77778% | Entire Block, 4999.96 Acres | 33 1/3 % (below 12,000 feet) |
| Ship Shoal 227 | SS 227 | OCS-G 12951 | 39.062% RT 25% OP | 32.240% | 5000 acres | 25% op rights below 15001' TVD |
| S MARSH ISL 115 | SM 90 | OCS-G 08684 | 100.000% | 83.333% | 5000 acres | No Restrictions |
| S MARSH ISL 115 | SM 99 | OCS-G 04109 | 100.000% | 83.333% | 5000 acres | No Restrictions. |
| Ship Shoal 169 | SS 168 | OCS 00819 | 100.000% RT | 83.333% | 5000 acres | No Restrictions |
| Ship Shoal 169 | SS 181 | OCS-G 04231 | 100.000% RT | 83.333% | 5000 acres | No Restrictions |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| Ship Shoal 169 | SS 182 E/2 | OCS-G 01019 | 100.000% RT | 75.000% | 2500 acres | No Restrictions |
| Ship Shoal 169 | SS 182 C-UNIT SS 183 B-UNIT | OCS-G 01019 OCS 00821 | 100.000% WI | 72.396% | C & E Unit, Portions of SS 182/183 | 0-9,488' TVD |
| Ship Shoal 169 | SS 183 N/2 N/2, NW4, SW/4 SE/4; S/2, NE/4; SW/4; S/2, NW/4, SW/4 | OCS 00821 | 100.000% | 69.444% 72.916% 62.500% | N/2 (Excluding C&E Unit) 2500 acres N/2 NW/4 SW/4 (Excluding C&E Unit) 156.25 acres SE/4; S/2 SW/4; NE/4 SW/4; S/2 NW/4 SW/4 (Excluding C&E Unit) 2343.75 acres | No Restrictions |
| Ship Shoal 208 | SS 208 | OCS-G 01228 | 100.000% | 83.333% | 5000 acres | No Restrictions |
| Ship Shoal 208 | SS 209 | 00827 | 100.000% | 83.333% | 5000 acres | No Restrictions |
| Ship Shoal 208 | SS 215 | OCS-G 01230 | 100.000% | 83.333% | 5000 acres | No Restrictions |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| Tiger Shoal | SM 207, 208, 209, 210, 211, 212, 213, 214, 215, 216, 217, 218, 219, 220, 221, 222, 223, 224, 225, 226, 227, 228, 229, 230, 231, 235, 236, 237, 238, 239, 240, 242, 243, 252 & 253 | OCS 00310 | 100.000% | 83.333% | All of Blocks lying within OCS 310 | N/A |
| Tiger Shoal | SM 212 | OCS 00310 | 100.000% WI | 83.333%(1) | All of Block | No Restrictions |
| Tiger Shoal | SM 217 | OCS 00310 | 100.00000% WI | 83.33333% (1) | All of Block | No Restrictions |
| Tiger Shoal | SM 217 SM 218 SM 221 SM 222 | OCS 00310 | 100.00000% WI | 83.33333% (1) | All of Block | No Restrictions |
| Tiger Shoal | SM 217 | OCS 00310 | 100.00000% WI | 83.33333% (1) | All of Block | No Restrictions |
| Tiger Shoal | SM 230 SM 231 SM 235 | OCS 00310 | 100.00000% WI | 83.33333% (1) | All of Blocks lying within OCS 310 | 0 - 19,840' SSTVD |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| | | | 0%  OR & WI | 5.00000% (6) ORRI only | | 19,840' – 99,999' SSTVD |
| Tiger Shoal | SM 236 SM 237 SM 242 | OCS 00310 | 100.00000% WI | 83.33333% (5) | **BLK 236:** S/2 S/2  **BLK 237** SW/4 SW/4  **BLK 242:** NW/4 NW4 | 0 - 9640' SSTVD 11,291' – 99,999' SSTVD |
| Tiger Shoal | SM 207 / SM 212 | OCS 00310 | 50.00000% OR & WI | 45.83333% (3) | Terminated LHP Unit | 0 - 12,200' SSTVD |
| | SM 207 | | 100.00000% WI | 83.33333% (1) | | 12,200' – 99,999' SSTVD |
| Tiger Shoal | SM 241 | OCS 00310 | 40.00000% WI | 33.33333% | N/A | 0 – 12,450' SSTVD |
| | | | 40.00000% RT | 33.33333% | N/A | NA |
| Tiger Shoal | SM 236 | OCS-G 4437 | 100.00% RT | 62.26667% (1) | All of Block st of OCS 310 Lease Line 2,070.72 acres | 0 - 24,000' SSTVD |
| Tiger Shoal | SM 236 | OCS-G 4437 | 100.00% WI | 62.26667% (1) | S/2 S/2 lying West of OCS 310 978.76 acres | 0 - 9,640' 11,291' - 24,000'SSTVD |

| Field | Area / Block | Lease | Record Title / Operating Rights Working Interest % | Net Revenue Interest % | Description/Acreage | Depths |
|---|---|---|---|---|---|---|
| Tiger Shoal | SM 236 | OCS-G 4437 OCS 310 | 100.00% WI | 73.96910 % (2) | Federal Unit #14-08-0001-202364 1020 acres – G4437 (29.79% Unit Participation) 1,843 acres – G 0310 (70.21% Unit Participation) | 0 – 24,000 SSTVD |
| West Delta 30 | WD 21 | OCS-G 01447 | 100.000% | 74.8%-83.3% | 1875 acres | No Restrictions |
| West Delta 30 | WD 30 | OCS 00026 | 100.000% | 87.500% | 5000 acres | No Restrictions |
| West Delta 30 | WD 31 | OCS 00016 | 100.000% | 86.6%-87.5% | 5000 acres | No Restrictions |
| West Delta 30 | WD 32 | OCS 00367 | 100.000% | 86.6%-87.5% | 2500 acres | No Restrictions |

(1) reflects Chevron's interest, less its proportionate share of the lease burdens [12.5% RI and 4.16667% ORRI (Burton Heirs)].

(2) reflects Chevron's operating rights, less its proportionate share of the lease burdens [12.5% RI and 4.16667% ORRI  (Burton Heirs)], plus the ORRI originally reserved in Assignment of Operating Rights referenced below, of the difference between existing lease burdens and 25%, proportionally reduced, to be borne by assignee, pursuant to Sublease and Participation Agreement dated effective May 18, 2000, between Texaco Exploration and Production Inc., as Sublessor, and Linder Energy Company, et al as Sublessee(s) covering those lands included in the now terminated Lighthouse Point Unit, SMI 207 & SMI 212.
*Note:  Chevron is owed a reassignment of Black Elk's 50% OR & WI.*

(3) reflects Chevron's operating rights, less its proportionate share of the lease burdens [12.5% RI and 4.16667% ORRI  (Burton Heirs)], plus an ORRI of 8.33333% of 55% originally reserved, pursuant to the SMI 212 Farmout, JOA & Assignment of Operating Rights referenced below (Flatrock) dated effective 8/15/2007, between Chevron U.S.A. Inc., McMoRan Oil & Gas LLC and Plains Exploration

& Production Company (QLS 828204).

(4) reflects Chevron's operating rights, less its proportionate share of the lease burdens [12.5% RI and 4.16667% ORRI (Burton Heirs)], plus an ORRI of 8.33333% of 55% originally reserved (a portion of which was extinguished by confusion in certain areas of Hurricane – see asterisks below), pursuant to the SMI 217 Farmout, JOA and Assignment of Operating Rights (Hurricane) dated effective 12/14/2004, between Chevron U.S.A. Inc., McMoRan Oil & Gas LLC and Palace Exploration Company (QLS 698801).

\* Post Chevron/McMoRan's PRP of RoDas working interest and post McMoRan acquisition of Palace's working interest.

\*\* Post Chevron/McMoRan's PRP of RoDa's working interest and post McMoRan acquisition of Palace's working interest, except #223 Well, due to APO working interest assignment from Palace to RoDa (Zeneca).

(5) Reflects Chevron's operating rights, less its proportion share of the lease burdens [12.5% RI and 4.16667% ORRI (Burton Heirs)], pursuant to Purchase and Sale Agreement between Texaco Exploration and Production, Inc., Seller and Apache Corporation, Buyer, dated December 22, 1994 and the Assignment of Operating Rights, dated effective January 1, 1995 to Apache Corporation, wherein Texaco conveyed 100% OR to Apache in and to the above described lands only as to depths in between 9,640' and 11,291', that being conveyed further described in the above referenced Purchase and Sale Agreement as limited to those reservoirs identified and unitized under that certain Unit Agreement dated February 15, 1984 entitled South Marsh Island 236/243 Unit and bearing Contract No. 14-08-001-20252, which unit was terminated October 1, 2009.

(6) Reflects Chevron's 5.0% ORRI prior to Project Payout and escalates to 10% after Project Payout, pursuant to the Farmout Proposal Letter Agreement, dated July 1, 2009, between McMoRan Oil & Gas LLC and Chevron U.S.A. Inc. (QLS 833350, Davy Jones).

## **Real Property**

| Book | Page | From | To | Agreement | Description | Percentage |
|------|------|------|-----|-----------|-------------|------------|
| 3359 | 519 | Chevron USA INC | Fieldwood Energy Offshore LLC | Act of Sale | Those lands located in Section 32, Township 21 South Range 25<br><br>East Jefferson parish, Louisiana associated with, relating to, or used in conection with the Grand Isle Tank Battery, including those lands more particulary described in Exhibit A of the Act of Sale and listed below for reference. | 25% |

Tract No. 1: Cash Sale of Property from Mrs. Alexizna B. Frasier. Administratrix of the Succession of Clarence Frazier, to Continental Oil Company, dated June 5, 1956, containing 22.18 acres, more or less, recorded in Conveyance Book 402, Page 303, Entry 78489, Jefferson Parish, Louisiana.

Tract No. 2: Sale from Aurora M. Milliet, Alma Harris, and Douglas M. Milliet to Continental Oil Company, The Atlantic Refining Company, Tidewater Oil Company, and Cities Service Oil Company, dated March 16, 1966, containing 0.53 acres, more or less, recorded in Conveyance Book 632, Page 787, Entry 356043, Jefferson Parish, Louisiana.

Tract No. 3: Cash Sale from Humble Companies Charitable Trust to Continental Oil Company, dated May 18, 1967, containing 4.50 acres, more or less, recorded in Mineral Lease Book 26, Folio 924, Entry 399510, Jefferson Parish, Louisiana.

Tract No. 4: Cash Sale from Peter J. Marcello and Carlos Marcello to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated March 23, 1970, containing 3.67 acres, more or less, recorded in Conveyance Book 712, Page 900, Entry 483452, Jefferson Parish, Louisiana.

Tract No. 5: Cash Sale from Rosamond St. Pierre and Isola Hebert St. Pierre to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated May 13, 1970, containing 0.70 acres, more or less, recorded in Conveyance Book 715, Folio 240, Entry 487542, Jefferson Parish, Louisiana.

Tract No. 6: Cash Sale from Myrtle Duplantis Martin, Individually and as Co-Executor of the Succession of Edmond Martin, Jr., and B.J. Duplantis, Co-Executor of the Succession of Edmond Martin, Jr. to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated December 20, 1973, containing 1.38 acres, more or less, recorded in Conveyance book 805, Page 670, Entry 625692, Jefferson Parish Louisiana.

Tract No. 7: Cash Sale from Clyde W. Pregeant, Sr. to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities ServiceOil Company, dated December 29, 1973, containing 0.14 acres, more or less, recorded in C.O.B. Book 806, Folio 318, Entry 626667, Jefferson Parish, Louisiana.

Tract No. 8: Cash Sale from Clyde W. Pregeant, Sr. to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated February 12, 1974, containing 1.30 acres, more or less, recorded in C.O.B. Book 808, Folio 479, Entry 630719, Jefferson Parish, Louisiana.

Tract No. 9: Cash Sale from Ralph J. Adams and Corinne Bonnette Adams to Conoco Inc., dated August 24, 1982, containing 0.76 acres, more or less, recorded in C.O.B. Book 103 1, Folio 185, Entry 1026570, Jefferson Parish, Louisiana

Tract No. 10: Sale from NL Industries, Inc. to Conoco Inc. dated November 12, 1986, containing 4.20 acres, more or less, recorded in C. 0. B. Book 1608, Folio 253, Entry 86-59999, Jefferson Parish, Louisiana.

Tract No. 11: Sale from NL Industries. Inc. to Conoco Inc. dated November 12, 1986, containing 0.34 acres, more or less, recorded in C. 0. B. Book 1608, Folio 255, Entry 86-60000, Jefferson Parish, Louisiana.

Tract No. 12: Cash Sale from John A. Collins and Donna G. Collins to Conoco Inc. dated November 25, 1986, containing 0.67 acres, more or less, recorded in C.O.B. Book 1609, Folio 272, Entry 86-60387, Jefferson Parish Louisiana.

Tract No.13: Cash Sale from Louis J. Eymard, Ruth Marie Eymard Orgeron, Mamie Lee Mary Eymard Melancon, Rodney Joseph Eymard, Stella Rosalie Eymard Pierce and Michael Mitchell

Eymard to Conoco Inc. dated November 13, 1986, containing 0.69 acres, more or less, recorded in

C.O.B. Book 1602, Folio 323, Entry 86-58362, Jefferson Parish, Louisiana.

Tract No. 14: Cash Sale from Michael M. Eymard and Lola Cheramie Eymard to Conoco Inc., dated November 13, 1986, containing 4.17 acres, more or less, recorded in C.O.B. Book 1602, Folio 320, Entry 86-58361, Jefferson Parish, Louisiana.

**EXHIBIT 2**

**WELLS**

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|-----------------------------|
| G03783 | Cox Operating L.L.C. | EI 353 G03783 D002 | 177104111200 | 50.00000% | 41.66667% | - |
| G03783 | Cox Operating L.L.C. | EI 353 G03783 D003 | 177104111600 | 100.00000% | 83.33333% | - |
| G03783 | Cox Operating L.L.C. | EI 353 G03783 D007 | 177104115000 | 100.00000% | 83.33333% | - |
| G03783 | Cox Operating L.L.C. | EI 353 G03783 D016 | 177104135001 | 100.00000% | 83.33333% | - |
| G03783 | Cox Operating L.L.C. | EI 360 G02323 D003 | 177104111600 | 100.00000% | [TBD] | [TBD] |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 A004 | 177104097100 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 A005 | 177104097400 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 A009 | 177104100001 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 A012 | 177104103900 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C001 | 177104110002 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C002 | 177104110501 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C005 | 177104073900 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C006 | 177104112300 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C007 | 177104113101 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C008 | 177104114900 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C009 | 177104116602 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C010 | 177104117201 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C011 | 177104117500 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C013 ST01 | 177104118901 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C014 | 177104119201 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C017 | 177104145900 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C018 | 177104166700 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 C019 | 177104166200 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 D005 | 177104113600 | 100.00000% | 77.08333% | - |
| G02323 | Cox Operating L.L.C. | EI 360 G02323 D013 | 177104118500 | 100.00000% | 77.08333% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A001 | 177104095200 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A002 | 177104095600 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A006 | 177104097900 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A007 | 177104098500 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A008 | 177104099200 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A010 | 177104101200 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A011 | 177104103402 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A013 | 177104104400 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A014 | 177104104700 | 87.64710% | 73.03921% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|------------------------------|
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A015 | 177104105300 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A016 | 177104105703 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A017 | 177104105800 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A018 | 177104106600 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A019 | 177104107500 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A020 | 177104107902 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A021 | 177104108101 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A022 | 177104144600 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A023 | 177104145400 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 A024 | 177104157900 | 100.00000% | 83.33333% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 C003 | 177104112401 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 C012 | 177104118002 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 C015 | 177104119500 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 C016 | 177104119800 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 D001 | 177104111102 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 D004 | 177104113500 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 D010 | 177104117100 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 D014 | 177104119300 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 D015 | 177104134601 | 87.64710% | 73.03921% | - |
| G02324 | Cox Operating L.L.C. | EI 361 G02324 D017 | 177104152401 | 87.64710% | 73.03921% | - |
| 00174 | Cox Operating L.L.C. | GI 32 00174 U012 UNIT | 177192014502 | 25.00000% | 21.67603% | - |
| 00127 | Cox Operating L.L.C. | GI 39 00127 Q001 UNIT | 177174037903 | [TBD] | [TBD] | [TBD] |
| 00128 | Cox Operating L.L.C. | GI 40 00128 E007D UNIT | 177170077500 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 E009 UNIT | 177170078700 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 G001 UNIT | 177170070400 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 G002 UNIT | 177170076200 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 G006 UNIT | 177174012600 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 G010 UNIT | 177174037200 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 G011 UNIT | 177174037300 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 G013 UNIT | 177174098600 | [TBD] | [TBD] | [TBD] |
| 00128 | Cox Operating L.L.C. | GI 40 00128 M001 UNIT | 177174037000 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 M002D UNIT | 177174038600 | 25.00000% | 21.87500% | - |
| 00128 | Cox Operating L.L.C. | GI 40 00128 O005 UNIT | 177174097100 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 D002 UNIT | 177170075300 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 D003 & D003D UNIT | 177170076700 | 25.00000% | 21.87500% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|-----------------------------|
| 00129 | Cox Operating L.L.C. | GI 41 00129 D007 UNIT | 177172000000 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 D009 UNIT | 177172001500 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 D010 UNIT | 177174017801 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 D011 UNIT | 177174018400 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 F003 UNIT | 177174006401 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 F005 UNIT | 177174017302 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 H005 UNIT | 177174038100 | 25.00000% | 21.87500% | - |
| 00129 | Cox Operating L.L.C. | GI 41 00129 H006 UNIT | 177174098301 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 D004 UNIT | 177170080500 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 D008 UNIT | 177172000801 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E001 UNIT | 177170069401 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E002 UNIT | 177170074701 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E003 UNIT | 177170075000 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E004 UNIT | 177170075201 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E005 UNIT | 177170075400 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E006 UNIT | 177170077300 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E008 UNIT | 177170079800 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E010 UNIT | 177172000301 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E012D UNIT | 177174011500 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 E013 UNIT | 177174012900 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 G007 UNIT | 177174022400 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 G008 UNIT | 177174026400 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 H001 UNIT | 177174020300 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 H002 UNIT | 177174028100 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 H003 UNIT | 177174028601 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 H004 UNIT | 177174038000 | 25.00000% | 21.87500% | - |
| 00130 | Cox Operating L.L.C. | GI 41 00130 H007 UNIT | 177174098400 | 25.00000% | 21.87500% | - |
| 00131 | Cox Operating L.L.C. | GI 42 00131 C001 UNIT | 177170067000 | 25.00000% | 21.67603% | - |
| 00131 | Cox Operating L.L.C. | GI 42 00131 C002 UNIT | 177170072100 | 25.00000% | 21.67603% | - |
| 00131 | Cox Operating L.L.C. | GI 42 00131 F001 UNIT | 177174005100 | 25.00000% | 21.67603% | - |
| 00131 | Cox Operating L.L.C. | GI 42 00131 F002 UNIT | 177174006071 | 25.00000% | 21.67603% | - |
| 00131 | Cox Operating L.L.C. | GI 42 00131 F004 UNIT | 177174007100 | 25.00000% | 21.67603% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|---|---|---|---|---|---|---|
| 00129 | Cox Operating L.L.C. | GI 46 00132 001 UNIT | 177174042801 | 25.00000% | 21.87500% | - |
| 00132 | Cox Operating L.L.C. | GI 46 00132 G009 UNIT | 177174026101 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 E006 UNIT | 177170078100 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 E008 UNIT | 177170079500 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 E017 UNIT | 177174039900 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 G004 UNIT | 177170079601 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 G005 UNIT | 177170080301 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 G012 UNIT | 177174037500 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L001 UNIT | 177174012800 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L002 UNIT | 177174015901 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L003 UNIT | 177174020500 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L004 UNIT | 177174017000 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L005 UNIT | 177174017900 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L006 UNIT | 177174036300 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L007 UNIT | 177174039101 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L009 UNIT | 177174039201 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 L011 UNIT | 177174039602 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 O001 & O001D UNIT | 177174096102 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 O002 & O002D UNIT | 177174096600 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 O003 UNIT | 177174096700 | 25.00000% | 21.90000% | [TBD] |
| 00133 | Cox Operating L.L.C. | GI 47 00133 O004 UNIT | 177174096900 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 O006 UNIT | 177174097200 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 O007 UNIT | 177174097301 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 O008 & O008D UNIT | 177174097600 | 25.00000% | 21.87500% | - |
| 00133 | Cox Operating L.L.C. | GI 47 00133 O009 & O009D UNIT | 177174097700 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 014 UNIT (AKA P001) | 177174015300 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 E001 UNIT | 177170045400 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 E014 UNIT | 177172003900 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 E018 UNIT | 177174043501 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 J002 UNIT | 177174003201 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 J003 UNIT | 177174004502 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 J004 & J004D UNIT | 177174004803 | 25.00000% | 21.87500% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|-----------------------------|
| 00134 | Cox Operating L.L.C. | GI 48 00134 J005 UNIT | 177174001601 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 J006 UNIT | 177174012000 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 J007 UNIT | 177174012200 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 J008 UNIT | 177174016900 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 J009 UNIT | 177174044200 | 25.00000% | 21.87500% | - |
| 00134 | Cox Operating L.L.C. | GI 48 00134 J010 UNIT | 177174044401 | 25.00000% | 21.87500% | 87.5% |
| 00134 | Cox Operating L.L.C. | GI 48 00134 P002 UNIT | 177174097802 | 25.00000% | 21.87500% | - |
| 00177 | Cox Operating L.L.C. | GI 52 00177 L008 UNIT | 177174019501 | [TBD] | [TBD] | [TBD] |
| 00177 | Cox Operating L.L.C. | GI 52 00177 L010 UNIT | 177174043901 | [TBD] | [TBD] | [TBD] |
| 00177 | Cox Operating L.L.C. | GI 52 00177 L012 UNIT | 177174044604 | [TBD] | [TBD] | [TBD] |
| 00310 | Cox Operating L.L.C. | SM 211 00310 048 | 177070005500 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 211 00310 210 | 177074081301 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 212 00310 105 | 177074042802 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 212 00310 228 | 177074088102 | 100.00000% | 78.75002% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 212 00310 229 | 177074088900 | 100.00000% | 78.75002% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 212 00310 230 | 177074088802 | 100.00000% | 78.75002% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 212 00310 231 | 177074089100 | 100.00000% | 78.75002% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 212 00310 232 | 177074089600 | 100.00000% | 78.75002% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 217 00310 053 | 177070038900 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 217 00310 114 | 177074044800 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 217 00310 223 | 177074086200 | 100.00000% | 76.04571% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 217 00310 225 | 177074086701 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 217 00310 227 | 177074087501 | 100.00000% | 76.04571% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 217 00310 233 | 177074089900 | 100.00000% | 76.34515% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 217 00310 234 | 177074091100 | 100.00000% | - | - |
| 00310 | Cox Operating L.L.C. | SM 217 00310 C001 | 177074092100 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 217 00310 C002 | 177074092200 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 217 00310 TS001 | 177074085000 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 217 00310 TS002 | 177074085100 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 218 00310 049 | 177070039200 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 218 00310 051 | 177070039300 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 218 00310 061 | 177070048000 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 218 00310 070 | 177072006400 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 218 00310 094 | 177074039600 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 219 00310 075 | 177074011600 | 100.00000% | - | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|-----------------------------|
| 00310 | Cox Operating L.L.C. | SM 221 00310 146 | 177074060601 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 223 00310 218 | 177074083102 | 45.00000% | 37.50000% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 223 00310 218 | 177074083101 | 100.00000% | 39.60000% | - |
| 00310 | Cox Operating L.L.C. | SM 223 00310 219 | 177074083800 | 100.00000% | 77.10000% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 223 00310 221 | 177074084802 | 100.00000% | 77.10000% | 4.58333% |
| 00310 | Cox Operating L.L.C. | SM 228 00310 206 | 177074079400 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 229 00310 106 | 177074042500 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 229 00310 123 | 177074048102 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 229 00310 198 | 177074076301 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 229 00310 C004 | 177074046100 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 229 00310 C004 | 177074046100 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 229 00310 C005 | 177074045100 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 229 00310 C010 | 177074050402 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 100 | 177074040701 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 107 | 177074042600 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 139 UNIT | 177074053802 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 144 UNIT | 177074058600 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 160 UNIT | 177074058700 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 161 UNIT | 177074058800 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 189 UNIT | 177074072600 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A001 UNIT | 177074037700 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A003 UNIT | 177074040800 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A004 UNIT | 177074040900 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A005 UNIT | 177074041100 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A006 UNIT | 177074042700 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A007 UNIT | 177074043000 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A008 UNIT | 177074043900 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A009 UNIT | 177074044000 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A010 UNIT | 177074044200 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 A011 | 177074070500 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 236 00310 C007 | 177074048500 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 237 00310 177 | 177074069500 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 238 00310 129 | 177074049800 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 238 00310 130 | 177074050700 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 238 00310 151 | 177074066202 | 100.00000% | 83.33333% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|---|---|---|---|---|---|---|
| 00310 | Cox Operating L.L.C. | SM 238 00310 152 | 177074060300 | 100.00000% | - | - |
| 00310 | Cox Operating L.L.C. | SM 238 00310 170 | 177074062600 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 238 00310 171 | 177074063700 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 238 00310 190 | 177074072800 | 100.00000% | 82.58334% | - |
| 00310 | Cox Operating L.L.C. | SM 238 00310 204 | 177074079100 | 100.00000% | - | - |
| 00310 | Cox Operating L.L.C. | SM 238 00310 216 | 177074082500 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 239 00310 091 UNIT | 177074047800 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 239 00310 132 UNIT | 177074048900 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 239 00310 159 | 177074063900 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 239 00310 178 | 177074069800 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 239 00310 193 | 177074074500 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 239 00310 201 | 177074078300 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 239 00310 202 | 177074078400 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 239 00310 212 | 177074082100 | 100.00000% | 80.05233% | 3.28100% |
| 00310 | Cox Operating L.L.C. | SM 239 00310 217 | 177074083000 | 70.98690% | 56.82649% | 3.28125% |
| 00310 | Cox Operating L.L.C. | SM 239 00310 D011 | 177074069700 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 240 00310 156 | 177074061800 | 84.00000% | 70.00000% | - |
| 00310 | Cox Operating L.L.C. | SM 240 00310 191 | 177074073600 | 84.00000% | 70.00000% | - |
| 00310 | Cox Operating L.L.C. | SM 240 00310 196 | 177074075800 | 84.00000% | 70.00000% | - |
| 00310 | Cox Operating L.L.C. | SM 240 00310 200 | 177074078800 | 84.00000% | 70.00000% | - |
| 00310 | Cox Operating L.L.C. | SM 240 00310 203 | 177074078500 | 100.00000% | 83.33333% | - |
| 00310 | Cox Operating L.L.C. | SM 240 00310 E001 | 177074060900 | 84.00000% | 70.00000% | - |
| 00310 | Cox Operating L.L.C. | SM 240 00310 E002D | 177074065600 | 84.00000% | 70.00000% | - |
| 00310 | Cox Operating L.L.C. | SM 241 00310 302 | 177074042001 | 84.00000% | 70.00000% | - |
| G08684 | Cox Operating L.L.C. | SM 90 G08684 A001 | 177084069700 | 100.00000% | 83.33333% | - |
| G08684 | Cox Operating L.L.C. | SM 90 G08684 A002 | 177084084502 | 100.00000% | 83.33333% | - |
| G08684 | Cox Operating L.L.C. | SM 90 G08684 A003 | 177084093404 | 100.00000% | 83.33333% | - |
| G08684 | Cox Operating L.L.C. | SM 90 G08684 B002 | 177084076300 | 100.00000% | 83.33333% | - |
| G04109 | Cox Operating L.L.C. | SM 99 G04109 A003 | 177084052803 | 100.00000% | 83.33333% | - |
| G04109 | Cox Operating L.L.C. | SM 99 G04109 A017 | 177084077402 | 100.00000% | 83.33333% | - |
| G04109 | Cox Operating L.L.C. | SM 99 G04109 A019 | 177084064100 | 100.00000% | 83.33333% | - |
| G04109 | Cox Operating L.L.C. | SM 99 G04109 B001 | 177084074901 | 100.00000% | 83.33333% | - |
| G04109 | Cox Operating L.L.C. | SM 99 G04109 B003 | 177084097302 | 100.00000% | 83.33333% | - |
| 00819 | Cox Operating L.L.C. | SS 168 00819 B012 | 177114121400 | 100.00000% | 72.39676% | - |
| 00819 | Cox Operating L.L.C. | SS 168 00819 D001 | 177114059100 | 100.00000% | 72.39676% | - |
| 00819 | Cox Operating L.L.C. | SS 168 00819 D002 | 177114060300 | 100.00000% | 72.39676% | - |
| 00819 | Cox Operating L.L.C. | SS 168 00819 D003 | 177114061000 | 100.00000% | 72.39676% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|----------------------------|
| 00819 | Cox Operating L.L.C. | SS 168 00819 D004 | 177114061300 | 100.00000% | 72.39676% | - |
| 00819 | Cox Operating L.L.C. | SS 168 00819 D005 | 177114061800 | 100.00000% | 72.39676% | - |
| 00819 | Cox Operating L.L.C. | SS 168 00819 D006 | 177114095800 | 100.00000% | 72.39676% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B001 | 177114052000 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B002 | 177114057101 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B003 | 177114057600 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B004 | 177114058500 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B005 | 177114058001 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B006 | 177114061100 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B007 | 177114062101 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B008 | 177114063201 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B009 | 177114064000 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B010 | 177114066201 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B011D | 177114064300 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B012 | 177114067200 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B013 | 177114089000 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B014 | 177114089900 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 B015 | 177114090200 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 D002 | 177114091302 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 D003 | 177114094000 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 D004 | 177114091500 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 D006 | 177114134800 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 D007 | 177114137201 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 F001 | 177114120000 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 F002 | 177114142400 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 K001 | 177114141900 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 K002 | 177114146500 | 100.00000% | 83.33333% | - |
| G04231 | Cox Operating L.L.C. | SS 181 G04231 K003 | 177114146600 | 100.00000% | 83.33333% | - |
| G04437 | Cox Operating L.L.C. | SM 236 G04437 001 UNIT | 177074038000 | 100.00000% | 83.33333% | - |
| G04437 | Cox Operating L.L.C. | SM 236 G04437 A002 UNIT | 177074040200 | 100.00000% | 83.33333% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 B014 | 177114130100 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 C001 UNIT | 177114026101 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 C002 UNIT | 177114033501 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 C003 UNIT | 177114034000 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 C004 UNIT | 177114034800 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 C005 UNIT | 177114034700 | 100.00000% | 72.39676% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|------------------------------|
| G01019 | Cox Operating L.L.C. | SS 182 G01019 C007 UNIT | 177114035400 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 C009 UNIT | 177114036300 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 E001 | 177114067700 | 100.00000% | [TBD] | [TBD] |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 E004 UNIT | 177114069300 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 E005 UNIT | 177114069500 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 E009 UNIT | 177114120301 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 E011 | 177114143100 | 100.00000% | 72.39676% | - |
| G01019 | Cox Operating L.L.C. | SS 182 G01019 J001 UNIT | 177114138502 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 B011 | 177114120800 | 100.00000% | 69.44449% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 B012 | [TBD] | [TBD] | [TBD] | [TBD] |
| 00821 | Cox Operating L.L.C. | SS 183 00821 B013 | 177114121800 | 100.00000% | 69.44449% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 B015 | 177114124200 | 100.00000% | 69.44449% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 C006 UNIT | 177114036400 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 C008 UNIT | 177114036001 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 C010 UNIT | 177114037000 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 C011 UNIT | 177114037300 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 C012 UNIT | 177114038000 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 E002 UNIT | 177114069402 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 E003 UNIT | 177114068700 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 E006 UNIT | 177114071200 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 E007 UNIT | 177114070500 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 E008 UNIT | 177114071500 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 E010 UNIT | 177114126800 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 I001 | 177114136200 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 I002 | 177114137600 | 100.00000% | 69.44449% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 I003 | 177114137800 | 100.00000% | 72.39676% | - |
| 00821 | Cox Operating L.L.C. | SS 183 00821 I004 | 177114138201 | 100.00000% | 72.39676% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 B002 | 177110016800 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 B003 | 177110016900 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 B004 | 177110017000 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 B005 | 177110017100 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 E012 | 177114048700 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 E013 | 177114108402 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 E014 | 177114108603 | 100.00000% | 83.33333% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|-----------------------------|
| G01228 | Cox Operating L.L.C. | SS 208 G01228 H001 | 177110075700 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 H002 | 177110076800 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 H004 | 177110080100 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 H005 | 177110081600 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 H007 | 177114129100 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 H009 | 177114130000 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 H010 | 177114130300 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 J003 | 177114012500 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 J006 | 177114010102 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 208 G01228 J010 | 177114018104 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 208 G01228 J011 | 177114020801 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 B001 | 177110016700 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G001 | 177110065702 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G002 | 177110066701 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G003 | 177110069000 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G004 | 177110071400 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G005 | 177110069700 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G006 | 177110073200 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G007 | 177110073100 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G008 | 177110073700 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G009 | 177114041800 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G010 | 177114041600 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 G011 | 177114041700 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J002 | 177114012003 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J004 | 177114012600 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J005 | 177114015001 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J007 | 177114016201 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J009 | 177114018800 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J012 | 177114071900 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J013 | 177114076503 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J014 | 177114071303 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 J015 | 177114110600 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 K001 | 177114022100 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 K002 | 177114022700 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 K003 | 177114022800 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 K004 | 177114022900 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 K005 | 177114023601 | 100.00000% | 83.33333% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|---|---|---|---|---|---|---|
| 00827 | Cox Operating L.L.C. | SS 209 00827 K006 | 177114023700 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 K007 | 177114024501 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 K008 | 177114024600 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 N001 | 177114116900 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 N002 | 177114131500 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 N003 | 177114147200 | 100.00000% | 83.33333% | - |
| 00827 | Cox Operating L.L.C. | SS 209 00827 P002 | 177114133100 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 209 G01228 M001 | 177114117600 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 209 G01228 M002 | 177114129401 | 100.00000% | 83.33333% | - |
| G15289 | Cox Operating L.L.C. | SS 209 00827 P003 | 177114132104 | 50.00000% | 41.66667% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 C002 | 177110016100 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 H003 | 177110081700 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 H006 | 177114021400 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 H008 | 177114129801 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 H011 | 177114130701 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 H012 | 177114131100 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 H013 | 177114142100 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 I001 | 177112013500 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 I002 | 177112013600 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 I006 | 177114000401 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 I007 | 177114001101 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 I008 | 177114082801 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 I009 | 177114083700 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 I010 | 177114129900 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 I011 | [TBD] | [TBD] | [TBD] | [TBD] |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 L001 | 177114119100 | 100.00000% | 83.33333% | - |
| G01228 | Cox Operating L.L.C. | SS 215 G01230 L002 | 177114120501 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 L003 | 177114121508 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 L004 | 177114122501 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 L005 | 177114133200 | 100.00000% | 83.33333% | - |
| G01230 | Cox Operating L.L.C. | SS 215 G01230 L006 | 177114155800 | 100.00000% | 83.33333% | - |
| G01447 | Cox Operating L.L.C. | WD 21 G01447 006 | 177194070800 | 89.50000% | 74.58333% | 0.21000% |
| G01447 | Cox Operating L.L.C. | WD 21 G01447 BB001 | 177194080600 | 100.00000% | 83.33333% | - |
| G01447 | Cox Operating L.L.C. | WD 21 G01447 BB002 | 177194080800 | 100.00000% | 83.33333% | - |
| G01447 | Cox Operating L.L.C. | WD 21 G01447 BB003 | 177194080700 | 100.00000% | 83.33333% | - |
| G01447 | Cox Operating L.L.C. | WD 21 G01447 Z001 | 177194082600 | 100.00000% | 83.33333% | - |
| G01447 | Cox Operating L.L.C. | WD 21 G01447 Z005 | 177194023400 | 100.00000% | 83.33333% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|------------------------------|
| 00026 | Cox Operating L.L.C. | WD 30 00026 CC001 | 177194080501 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 CC002 | 177194081400 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 CC003 | 177194081500 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 CC004 | 177194085001 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 J012T | 177190018200 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 J019D | 177192020300 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 J022 | 177190018400 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 J023 | 177194013700 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 J025 | 177194014600 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 J026 | 177194036200 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 J028 | 177194068500 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P003 | 177190019401 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P009 | 177190019903 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P012 | 177190020200 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P024 | 177192018700 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P029 | 177194024600 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P030 | 177194025100 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P032 | 177194024700 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P032D | 177194024702 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P033 | 177194039500 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P034 | 177194052800 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P035 | 177194053501 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P036 | 177194053000 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P037 | 177194053000 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P038 | 177194057401 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P039 | 177194060600 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P040 | 177194065205 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P041 | 177194066300 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P042 | 177194067600 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 P043 | 177194082401 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T010 | 177190021102 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T015 | 177190132700 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T020 | 177194011800 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T021 | 177194012600 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T022 | 177194013100 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T023D | 177194013300 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T024 | 177194025501 | 100.00000% | 87.50000% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|---|---|---|---|---|---|---|
| 00026 | Cox Operating L.L.C. | WD 30 00026 T025 | 177194032901 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T026 | 177194033802 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T027 | 177194052301 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T028 | 177194051901 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T029 | 177194052101 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T030 | 177194052701 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T031 | 177194067400 | 100.00000% | 87.50000% | - |
| 00026 | Cox Operating L.L.C. | WD 30 00026 T032 | 177194071500 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 E002 UNIT | 177190022500 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 E016 | 177194064700 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 E017 | 177194052800 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 E018 | 177194065600 | 100.00000% | 86.94000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 E019 | 177194028200 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 F013 | 177190070500 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 F015 | 177190070100 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 F020 | 177192018600 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 F021 | 177194036001 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 F023D | 177194039600 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 F026 | 177194045101 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 F027 | 177194063200 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 F028 | 177194063500 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 L010 | 177194015000 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 L011 | 177194030200 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 L012 | 177194030600 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 L013 | 177194043302 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 L019 | 177194049600 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 L020 | 177194050502 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 L021 | 177194058100 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 L022D | 177194057800 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 N010D | 177190070200 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 N018 | 177190071101 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 N019 | 177194026000 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 N020 | 177194026101 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 N021 | 177194057100 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 N022 | 177194060401 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 N023 | 177194060101 | 100.00000% | 87.50000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 N024 | 177194071201 | 100.00000% | 87.50000% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|----------------------------|
| 00016 | Cox Operating L.L.C. | WD 31 00016 S018 | 177190072300 | 100.00000% | 87.00000% | - |
| 00016 | Cox Operating L.L.C. | WD 31 00016 S024 | 177194049200 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 021 UNIT | 177192011770 | 100.00000% | 86.64500% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 | 177192011700 | [TBD] | [TBD] | [TBD] |
| 00367 | Cox Operating L.L.C. | WD 32 00367 AA001 | 177194064500 | 100.00000% | 87.49000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 B007 UNIT | 177190032400 | 100.00000% | 84.75724% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 B012 | 177190032700 | 100.00000% | 84.75724% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E001 UNIT | 177194021800 | 100.00000% | 86.64500% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E003 | 177194021000 | 100.00000% | 82.54300% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E005 UNIT | 177194021600 | 100.00000% | 82.54300% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E006A | 177194022000 | 100.00000% | 86.62500% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E008A UNIT | 177194023600 | 100.00000% | 82.54300% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E009 UNIT | 177194022400 | 100.00000% | 86.64500% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E015A | 177194024300 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E016 | 177194025200 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E017 | 177194025800 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 E021A | 177194027501 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 L006D | 177190027800 | 100.00000% | 86.98200% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 L014 | 177194045502 | 100.00000% | 86.94000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 L022 | 177194057800 | 100.00000% | 86.94000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 S005T UNIT | 177190034700 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 S006T UNIT | 177190034800 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 S017 | 177190076000 | 100.00000% | 87.50000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 S020 | 177190079200 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 S023 | 177194048400 | 100.00000% | 87.00000% | - |
| 00367 | Cox Operating L.L.C. | WD 32 00367 S025 | 177194049400 | 100.00000% | 87.00000% | - |
| 00180 | Cox Operating L.L.C. | WD 68 00180 U001 UNIT | 177190136200 | 25.00000% | 21.67603% | - |
| 00180 | Cox Operating L.L.C. | WD 68 00180 U004 UNIT | 177192007000 | 25.00000% | 21.67603% | - |
| 00180 | Cox Operating L.L.C. | WD 68 00180 U005 UNIT | 177192007502 | 25.00000% | 21.67603% | - |
| 00180 | Cox Operating L.L.C. | WD 68 00180 U006 UNIT | 177192008600 | 25.00000% | 21.67603% | - |
| 00180 | Cox Operating L.L.C. | WD 68 00180 U009 UNIT | 177192001401 | 25.00000% | 21.67603% | - |
| 00180 | Cox Operating L.L.C. | WD 68 00180 U011 UNIT | 177192013603 | 25.00000% | 21.67603% | - |
| 00180 | Cox Operating L.L.C. | WD 68 00180 U013 UNIT | 177194065102 | 25.00000% | 21.67603% | - |
| 00180 | Cox Operating L.L.C. | WD 68 00180 U014 UNIT | 177194065300 | 25.00000% | 21.67603% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|------------------------------|
| 00181 | Cox Operating L.L.C. | WD 69 00181 D007 UNIT | 177190063802 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D001D UNIT | 177190063300 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D005 UNIT | 177190063600 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D008 UNIT | 177190063900 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D009 UNIT | 177190064000 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D010 UNIT | 177190066700 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D011 & D011D UNIT | 177194036800 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D012 UNIT | 177194037200 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D013 & D013D UNIT | 177194057000 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 D014 UNIT | 177194057200 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 E001 UNIT | 177190108201 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 E002 UNIT | 177190067800 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 E003 & E003D UNIT | 177190066500 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 FF001 & FF001D UNIT | 177194084200 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 FF002 & FF002D UNIT | 177194084300 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 FF003 & FF003D UNIT | 177194084400 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I003 UNIT | 177190091301 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I004 UNIT | 177190091500 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I005 UNIT | 177190095001 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I006 UNIT | 177190095101 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I008 UNIT | 177190102101 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I010 UNIT | 177190105701 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I012 UNIT | 177194010702 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I013 & I013D UNIT | 177194038400 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I014 & I014D UNIT | 177194061100 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I015 UNIT | 177194061300 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I016 UNIT | 177194064201 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 I017 & I017D UNIT | 177194064600 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 L003 UNIT | 177190113800 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 L004 UNIT | 177190115100 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 L005 UNIT | 177190115500 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 L006 UNIT | 177190115000 | 25.00000% | 21.67603% | - |

| Lease | Operator | Well Name | API Number | Gross Working Interest | Net Revenue Interest | Overriding Royalty Interest |
|-------|----------|-----------|------------|------------------------|----------------------|------------------------------|
| 00182 | Cox Operating L.L.C. | WD 70 00182 L010 UNIT | 177190119500 | 25.00000% | 21.67603% | - |
| 00182 | Cox Operating L.L.C. | WD 70 00182 L011 & L011D UNIT | 177190121400 | 25.00000% | 21.67603% | - |
| 00838 | Cox Operating L.L.C. | WD 71 00838 E007 UNIT | 177190095601 | 25.00000% | 21.67603% | - |
| 00838 | Cox Operating L.L.C. | WD 71 00838 E010 & E010D UNIT | 177190095700 | 25.00000% | 21.67603% | - |
| 00838 | Cox Operating L.L.C. | WD 71 00838 O001 UNIT | 177190118502 | [TBD] | [TBD] | [TBD] |
| 00838 | Cox Operating L.L.C. | WD 71 00838 O002 UNIT | 177190120100 | 25.00000% | - | - |
| 00838 | Cox Operating L.L.C. | WD 71 00838 O004 UNIT | 177190124301 | [TBD] | [TBD] | [TBD] |
| 00838 | Cox Operating L.L.C. | WD 71 00838 O006 UNIT | 177190127101 | 25.00000% | 21.67603% | - |
| 00838 | Cox Operating L.L.C. | WD 71 00838 O007 UNIT | 177190129602 | 25.00000% | 21.67603% | - |
| 00838 | Cox Operating L.L.C. | WD 71 00838 O010 UNIT | 177194002500 | 25.00000% | 21.67603% | - |
| 00838 | Cox Operating L.L.C. | WD 71 00838 O013 & O013D UNIT | 177192001102 | 25.00000% | 21.67603% | - |
| 00839 | Cox Operating L.L.C. | WD 94 00839 V001 | 177192005700 | 25.00000% | 20.83333% | - |
| 00839 | Cox Operating L.L.C. | WD 94 00839 V002 & V002D | 177192011600 | 25.00000% | 20.83333% | - |
| 00839 | Cox Operating L.L.C. | WD 94 00839 V003 | 177192014900 | 25.00000% | 20.83333% | - |
| 00839 | Cox Operating L.L.C. | WD 94 00839 V004 | 177192015500 | 25.00000% | 20.83333% | - |
| 00839 | Cox Operating L.L.C. | WD 94 00839 V014 | 177194039000 | 25.00000% | 20.83333% | - |
| 00839 | Cox Operating L.L.C. | WD 94 00839 V015 | 177194064000 | 25.00000% | 20.83333% | - |
| 00839 | Cox Operating L.L.C. | WD 94 00839 V016 | 177194063902 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 S005 | 177190126202 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 S006 | 177190135400 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 S008 | 177190127700 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 S010 | 177192000101 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 S012 | 177192002301 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 X001 | 177194002901 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 X003D | 177194003200 | 25.00000% | 20.83333% | - |
| G01498 | Cox Operating L.L.C. | WD 95 G01497 X004 | 177194003301 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 X007 | 177194003701 | 25.00000% | 20.83333% | - |
| G01498 | Cox Operating L.L.C. | WD 95 G01497 X009 | 177194004000 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 X010 | 177194055301 | [TBD] | [TBD] | [TBD] |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 X011 & X011D | 177194055700 | 25.00000% | 20.83333% | - |
| G01497 | Cox Operating L.L.C. | WD 95 G01497 X012 & X012D | 177194055900 | 25.00000% | 20.83333% | - |
| G01498 | Cox Operating L.L.C. | WD 96 G01498 S002 | 177190123402 | 25.00000% | 20.83333% | - |
| G01498 | Cox Operating L.L.C. | WD 96 G01498 S007 | 177190132901 | 25.00000% | 20.83333% | - |
| G01498 | Cox Operating L.L.C. | WD 96 G01498 X006 | 177194003502 | 25.00000% | 20.83333% | - |

| Lease | Well Name | API Number | Working Interest | Net Revenue Interest |
|-------|-----------|------------|------------------|----------------------|
| G01673 | MP 296 G01673 B001 UNIT | 177244022300 | 42.9% | 35.7% |
| G01673 | MP 296 G01673 B003 UNIT | 177244022700 | 42.9% | 35.7% |
| G01673 | MP 296 G01673 B004 | 177244022900 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 B008 UNIT | 177244023600 | 42.9% | 35.7% |
| G01673 | MP 296 G01673 B013 UNIT | 177244024501 | 42.9% | 35.7% |
| G01673 | MP 296 G01673 B014[1] | 177244024401 | - | - |
| G01673 | MP 296 G01673 B018 | 177244025300 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 B019 UNIT | 177244027302 | 42.9% | 35.7% |
| G01673 | MP 296 G01673 C001 UNIT | 177244016100 | 42.9% | 35.7% |
| G01673 | MP 296 G01673 C002 | 177244021100 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C004 | 177244021403 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C005 | 177244021700 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C005D UNIT | 177244021700 | 42.9% | 35.7% |
| G01673 | MP 296 G01673 C006 | 177244021503 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C007A | 177244021600 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C013 | 177244022401 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C014 | 177244030702 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C015 | 177244031300 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C015D | 177244031300 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C018 | 177244089101 | 50.0% | 41.7% |
| G01673 | MP 296 G01673 C019 | 177244089400 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A001A | 177244013600 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A002D | 177244013900 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A003 | 177244014100 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A005 | 177244014500 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A006 | 177244014800 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A007 | 177244014900 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A008 | 177244015200 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A009 | 177244015300 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A010 | 177244015500 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A011A | 177244016400 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A012 | 177244016300 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A013 | 177244017202 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A014 | 177244017800 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A015 | 177244017600 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A016 | 177244018000 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A017 | 177244017900 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A020 | 177244089301 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 A023 | 177244096100 | 50.0% | 39.2% |
| G02213 | MP 311 G02213 A024 | 177244096400 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B001 | 177244015900 | 50.0% | 41.7% |

[1] 500% PENALTY. APO: 33.333330% GWI / 27.77778% NWI

| Lease | Well Name | API Number | Working Interest | Net Revenue Interest |
|-------|-----------|------------|------------------|----------------------|
| G02213 | MP 311 G02213 B002D | 177244018300 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B006 | 177244019200 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B007 | 177244019300 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B008 | 177244019001 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B008D | 177244019001 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B009 | 177244019400 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B010 | 177244019500 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B012 | 177244020000 | [TBD] | [TBD] |
| G02213 | MP 311 G02213 B013D | 177244035600 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B014 | 177244036201 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B015 | 177244036700 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B017 | 177244036400 | 50.0% | 41.7% |
| G02213 | MP 311 G02213 B018 | 177244089201 | 50.0% | 41.7% |
| G12951 | SS 227 G12951 A001 | 177114114301 | 39.1% | 32.3% |
| G12951 | SS 227 G12951 A002 | 177114139901 | 39.1% | 32.3% |

**EXHIBIT 2**

**OPERATIONS WELLS**

| Field | Well Name | API Number | Well Type |
|-------|-----------|------------|-----------|
| Tiger Shoals | SM 217-00310 TS001 | 177074085000 | Source well |
| Tiger Shoals | SM 217-00310 TS002 | 177074085100 | Source well |
| EI 361 | EI 360-02323 C007ST1 | 177104113101 | Injection well |
| EI 361 | EI 361-02324 A017 | 177104105800 | Injection well |
| EI 361 | EI 361-02324 A022 | 177104144600 | Injection well |

**EXHIBIT 2**

**EASEMENTS**

| Agreement Name | Effective Date | Subject Type | Agreement Type | Prospect Name |
|---|---|---|---|---|
| USA OCS-G 30399 SEG [TBD] | [TBD] | Easement/ROW | RUE | EI 353 |
| USA OCS-G 29644 SEG 7220 | 8/15/1984 | Easement/ROW | Pipeline ROW | EI 353 |
| USA OCS-G 29645 SEG 7221 | 8/15/1984 | Easement/ROW | Pipeline ROW | EI 360 |
| USA OCS-G 12304 SEG 9084 | 8/16/1990 | Easement/ROW | Pipeline ROW | GI 43 |
| USA OCS-G 24694 SEG 14197 | 6/23/2003 | Easement/ROW | Pipeline ROW | TIGER SHOAL |
| USA OCS-G 15003 SEG 9050 | 7/17/1990 | Easement/ROW | Pipeline ROW | SM 239 |
| USA OCS-G 29330 SEG 10946 | 3/26/1996 | Easement/ROW | Pipeline ROW | SM 239 |

## EXHIBIT 2

### EQUIPMENT

**Platforms**

| Field | Platform |
|---|---|
| EUGENE ISLAND 361 | EI 353 G03783 PLT D 23027 |
| EUGENE ISLAND 361 | EI 360 G02323 PLT C 23014 |
| EUGENE ISLAND 361 | EI 360 G02323 PLT E 23014 |
| EUGENE ISLAND 361 | EI 361 G02324 PLT A 22490 |
| GRAND ISLE 043 | GI 39 00127 PLAT Q 24255 |
| GRAND ISLE 043 | GI 40 00128 PLAT G 20043 |
| GRAND ISLE 043 | GI 40 00128 PLAT M 24214 |
| GRAND ISLE 043 | GI 41 00129 PLAT B 20575 |
| GRAND ISLE 043 | GI 41 00129 PLAT D 20020 |
| GRAND ISLE 043 | GI 41 00129 PLAT I 766 |
| GRAND ISLE 043 | GI 41 00130 PLAT E 20032 |
| GRAND ISLE 043 | GI 41 00130 PLAT H 23557 |
| GRAND ISLE 043 | GI 42 00131 PLAT C 20018 |
| GRAND ISLE 043 | GI 42 00131 PLAT F 21859 |
| GRAND ISLE 043 | GI 43 00175 PLAT AC-CMP 20021 |
| GRAND ISLE 043 | GI 43 00175 PLAT AP-QRT 20021 |
| GRAND ISLE 043 | GI 43 00175 PLAT AQ-QRT 20021 |
| GRAND ISLE 043 | GI 43 00175 PLAT AR-RSR 20021 |
| GRAND ISLE 043 | GI 43 00175 PLAT AS-SEP 20021 |
| GRAND ISLE 043 | GI 47 00133 PLAT A 20046 |
| GRAND ISLE 043 | GI 47 00133 PLAT AP 20046 |
| GRAND ISLE 043 | GI 47 00133 PLAT AQ QTRS 20046 |
| GRAND ISLE 043 | GI 47 00133 PLAT AX 20046 |
| GRAND ISLE 043 | GI 47 00133 PLAT L 22847 |
| GRAND ISLE 043 | GI 47 00133 PLAT O 2006 |
| GRAND ISLE 043 | GI 48 00134 PLAT E 20194 |
| GRAND ISLE 043 | GI 48 00134 PLAT J 20673 |
| GRAND ISLE 043 | GI 48 00134 PLAT P 22891 |
| GRAND ISLE 043 | WD 68 00180 PLAT U 20035 |
| GRAND ISLE 043 | WD 70 00182 PLAT D 20015 |
| GRAND ISLE 043 | WD 70 00182 PLAT FF 2035 |
| GRAND ISLE 043 | WD 70 00182 PLAT I 21805 |
| GRAND ISLE 043 | WD 70 00182 PLAT L 21805 |
| GRAND ISLE 043 | WD 71 00838 PLAT E 20027 |
| GRAND ISLE 043 | WD 71 00838 PLAT O 20510 |
| GRAND ISLE 043 | WD 94 00839 PLAT V 20036 |
| GRAND ISLE 043 | WD 95 G01497 PLAT S 21270 |
| GRAND ISLE 043 | WD 95 G01497 PLAT X 21270 |
| MAIN PASS 296 | MP 296 G01673 PLT B 22749 |
| MAIN PASS 296 | MP 296 G01673 PLT C 22601 |
| MAIN PASS 311 | MP 311 G02213 PLT A 22223 |
| MAIN PASS 311 | MP 311 G02213 PLT B 22523 |
| SHIP SHOAL 227 | SS 227 G12951 PLT A 26121 |
| S MARSH ISL 115 | SM 90 G08684 PLT A 32033 |

| Field | Platform |
|---|---|
| S MARSH ISL 115 | SM 99 G04109 PLT A 22531 |
| S MARSH ISL 115 | SM 99 G04109 PLT B 24053 |
| SHIP SHOAL 169 | SS 168 00819 PLT B 21360 |
| SHIP SHOAL 169 | SS 168 00819 PLT D 22598 |
| SHIP SHOAL 169 | SS 181 G04231 PLT B 22570 |
| SHIP SHOAL 169 | SS 181 G04231 PLT B-PRD 22570 |
| SHIP SHOAL 169 | SS 181 G04231 PLT D 22570 |
| SHIP SHOAL 169 | SS 181 G04231 PLTC F 32019 |
| SHIP SHOAL 169 | SS 181 G04231 PLTC K 1529 |
| SHIP SHOAL 169 | SS 182 G01019 PLT C-DRILL 21916 |
| SHIP SHOAL 169 | SS 182 G01019 PLT C-PRD 21916 |
| SHIP SHOAL 169 | SS 182 G01019 PLT E 21916 |
| SHIP SHOAL 169 | SS 182 G01019 PLT J 1230 |
| SHIP SHOAL 169 | SS 183 00821 PLT I 1045 |
| SHIP SHOAL 208 | SS 208 G01228 PLATC 12 20481 |
| SHIP SHOAL 208 | SS 208 G01228 PLATC 13 20481 |
| SHIP SHOAL 208 | SS 208 G01228 PLATC 14 20481 |
| SHIP SHOAL 208 | SS 208 G01228 PLT E AUX 20481 |
| SHIP SHOAL 208 | SS 208 G01228 PLT E AUX2 20481 |
| SHIP SHOAL 208 | SS 208 G01228 PLT H 20328 |
| SHIP SHOAL 208 | SS 208 G01228 PLT F 21781 |
| SHIP SHOAL 208 | SS 209 00827 PLT A 20628 |
| SHIP SHOAL 208 | SS 209 00827 PLT A AUX 20628 |
| SHIP SHOAL 208 | SS 209 00827 PLT A LACT 20628 |
| SHIP SHOAL 208 | SS 209 00827 PLT A QTR 20628 |
| SHIP SHOAL 208 | SS 209 00827 PLT B 21661 |
| SHIP SHOAL 208 | SS 209 00827 PLT BRP 21661 |
| SHIP SHOAL 208 | SS 209 00827 PLT D 20327 |
| SHIP SHOAL 208 | SS 209 00827 PLT G 20329 |
| SHIP SHOAL 208 | SS 209 00827 PLT J 20484 |
| SHIP SHOAL 208 | SS 209 00827 PLT K 20531 |
| SHIP SHOAL 208 | SS 209 00827 PLT P 871 |
| SHIP SHOAL 208 | SS 209 00827 PLTC M 26142 |
| SHIP SHOAL 208 | SS 209 00827 PLTC N 26131 |
| SHIP SHOAL 208 | SS 215 G01230 PLT I 20482 |
| SHIP SHOAL 208 | SS 215 G01230 PLT L 26132 |
| SHIP SHOAL 208 | SS 215 G01230 PLTC C 23994 |
| TIGER SHOAL | SM 211 00310 PLTC 210 937 |
| TIGER SHOAL | SM 212 00310 PLT A 2121 |
| TIGER SHOAL | SM 212 00310 PLTC 228 2121 |
| TIGER SHOAL | SM 212 00310 PLTC 229 2159 |
| TIGER SHOAL | SM 212 00310 PLTC 230 2158 |
| TIGER SHOAL | SM 212 00310 PLTC 231 2221 |
| TIGER SHOAL | SM 212 00310 PLTC 232 2220 |
| TIGER SHOAL | SM 212 00310 PLTC 48 (TSB) 22676 |
| TIGER SHOAL | SM 212 00310 PLTC B 2221 |
| TIGER SHOAL | SM 217 00310 PLT "A" SUMP 2411 |
| TIGER SHOAL | SM 217 00310 PLT A-AMINE 21411 |
| TIGER SHOAL | SM 217 00310 PLT A-CRANE 21411 |

| Field | Platform |
|-------|----------|
| TIGER SHOAL | SM 217 00310 PLT A-FLARE 21411 |
| TIGER SHOAL | SM 217 00310 PLT A-HP VENT SCRUB 21411 |
| TIGER SHOAL | SM 217 00310 PLT A-PROD 21411 |
| TIGER SHOAL | SM 217 00310 PLT A-QTR 21411 |
| TIGER SHOAL | SM 217 00310 PLT A-SEPARATOR 21411 |
| TIGER SHOAL | SM 217 00310 PLT A-SUMP 21411 |
| TIGER SHOAL | SM 217 00310 PLT A-WATER TREATIN 21411 |
| TIGER SHOAL | SM 217 00310 PLT COM4 21411 |
| TIGER SHOAL | SM 217 00310 PLT COMP 1&2 21411 |
| TIGER SHOAL | SM 217 00310 PLT COMP 21411 |
| TIGER SHOAL | SM 217 00310 PLT DIESEL 21411 |
| TIGER SHOAL | SM 217 00310 PLT OFFICE 21411 |
| TIGER SHOAL | SM 217 00310 PLT QTR #2 21411 |
| TIGER SHOAL | SM 217 00310 PLT TREATER 21411 |
| TIGER SHOAL | SM 217 00310 PLT WP 234 2692 |
| TIGER SHOAL | SM 217 00310 PLTC 214 22877 |
| TIGER SHOAL | SM 217 00310 PLTC 223 1659 |
| TIGER SHOAL | SM 217 00310 PLTC 225 1778 |
| TIGER SHOAL | SM 217 00310 PLTC 227 1890 |
| TIGER SHOAL | SM 217 00310 PLTC 233 220 |
| TIGER SHOAL | SM 217 00310 PLTC 53 (TSA) 21293 |
| TIGER SHOAL | SM 217 00310 PLTC C 2571 |
| TIGER SHOAL | SM 218 00310 PLTC 49 21418 |
| TIGER SHOAL | SM 218 00310 PLTC 51 21417 |
| TIGER SHOAL | SM 218 00310 PLTC 61 21414 |
| TIGER SHOAL | SM 218 00310 PLTC 70 21412 |
| TIGER SHOAL | SM 218 00310 PLTC 94 22675 |
| TIGER SHOAL | SM 218 00310 WATER |
| TIGER SHOAL | SM 221 00310 PLT 146 23399 |
| TIGER SHOAL | SM 223 00310 PLT A 1186 |
| TIGER SHOAL | SM 223 00310 PLT B HEADER 1186 |
| TIGER SHOAL | SM 223 00310 PLTC 218 1186 |
| TIGER SHOAL | SM 223 00310 PLTC 219 1371 |
| TIGER SHOAL | SM 223 00310 PLTC 221 1454 |
| TIGER SHOAL | SM 229 00310 PLT C |
| TIGER SHOAL | SM 236 00310 PLT 107 22905 |
| TIGER SHOAL | SM 236 00310 PLT A 22674 |
| TIGER SHOAL | SM 237 00310 PLTC 177 27043 |
| TIGER SHOAL | SM 236 G04437 PLT 189 32043 |
| TIGER SHOAL | SM 236 G04437 PLTC 1 22616 |
| TIGER SHOAL | SM 238 00310 PLT 151 24075 |
| TIGER SHOAL | SM 238 00310 PLTC 129/130 23150 |
| TIGER SHOAL | SM 238 00310 PLTC 152 24006 |
| TIGER SHOAL | SM 238 00310 PLTC 170 24019 |
| TIGER SHOAL | SM 238 00310 PLTC 171 24042 |
| TIGER SHOAL | SM 238 00310 PLTC 190 90017 |
| TIGER SHOAL | SM 238 00310 PLTC CAIS.#216 1016 |
| TIGER SHOAL | SM 239 00310 PLT CAIS.# 191 900101 |
| TIGER SHOAL | SM 239 00310 PLT CAIS.#193 900191 |

| Field | Platform |
|---|---|
| TIGER SHOAL | SM 239 00310 PLT D PRD 23241 |
| TIGER SHOAL | SM 239 00310 PLT D PRD 23241 |
| TIGER SHOAL | SM 239 00310 PLT D PRD 23241 |
| TIGER SHOAL | SM 239 00310 PLT D QTR 23241 |
| TIGER SHOAL | SM 239 00310 PLT DEQUIPT 23241 |
| TIGER SHOAL | SM 239 00310 PLT DGEN 23241 |
| TIGER SHOAL | SM 239 00310 PLTC 132 23074 |
| TIGER SHOAL | SM 239 00310 PLTC 159 24058 |
| TIGER SHOAL | SM 239 00310 PLTC 178 27047 |
| TIGER SHOAL | SM 239 00310 PLTC 91 23072 |
| TIGER SHOAL | SM 239 00310 PLTC CAIS.#201 495 |
| TIGER SHOAL | SM 239 00310 PLTC CAIS.#202 572 |
| TIGER SHOAL | SM 239 00310 PLTC CAIS.#212 980 |
| TIGER SHOAL | SM 239 00310 PLT CAIS.#217 |
| TIGER SHOAL | SM 240 00310 PLTC CAIS.#203 601 |
| TIGER SHOAL | SM 240 00310 PLT 2 |
| TIGER SHOAL | SM 241 00310 PLTC 149 23391 |
| TIGER SHOAL | SM 241 00310 PLTC CAIS.#200 623 |
| TIGER SHOAL | PLT  48 TSB |
| TIGER SHOAL | PLT  A (SM 212) |
| TIGER SHOAL | PLT  A-PRD |
| TIGER SHOAL | PLT  A-QTR |
| TIGER SHOAL | PLT  A-TRT |
| TIGER SHOAL | PLT  B (HEADER) |
| TIGER SHOAL | PLT  B-PROD |
| TIGER SHOAL | PLT  C C-QTR |
| TIGER SHOAL | PLT  CAIS#198 |
| TIGER SHOAL | PLT  CAIS#206 |
| TIGER SHOAL | PLT  CAIS#218 |
| TIGER SHOAL | PLT  COMP 7 |
| TIGER SHOAL | PLT  D |
| TIGER SHOAL | PLT  D/O P/L |
| TIGER SHOAL | PLT  E-DOLPHIN |
| TIGER SHOAL | PLT  E-PRD |
| TIGER SHOAL | PLT  GEN |
| TIGER SHOAL | PLT  HDR |
| TIGER SHOAL | PLT 1 |
| TIGER SHOAL | PLT 100 |
| TIGER SHOAL | PLT 106 |
| TIGER SHOAL | PLT 114 |
| TIGER SHOAL | PLT 123 |
| TIGER SHOAL | PLT 139 |
| TIGER SHOAL | PLT 144 |
| TIGER SHOAL | PLT 153 |
| TIGER SHOAL | PLT 156 |
| TIGER SHOAL | PLT 160 |
| TIGER SHOAL | PLT 161 |
| TIGER SHOAL | PLT 179 |
| TIGER SHOAL | PLT 19 |

| Field | Platform |
|---|---|
| TIGER SHOAL | PLT 196 |
| TIGER SHOAL | PLT 204 |
| TIGER SHOAL | PLT 302 |
| TIGER SHOAL | PLT 72 |
| TIGER SHOAL | PLT 74 |
| TIGER SHOAL | PLT 79 |
| TIGER SHOAL | PLT 81 |
| TIGER SHOAL | PLT 82 |
| TIGER SHOAL | PLT 84 |
| TIGER SHOAL | PLT 200 |
| WEST DELTA 030 | WD 21 G01447 PLT Z 22979 |
| WEST DELTA 030 | WD 21 G01447 PLTC BB 1628 |
| WEST DELTA 030 | WD 21 G01447 PLTC L 1073 |
| WEST DELTA 030 | WD 30 00026 PLT CC 1602 |
| WEST DELTA 030 | WD 30 00026 PLT J 20147 |
| WEST DELTA 030 | WD 30 00026 PLT P 20150 |
| WEST DELTA 030 | WD 30 00026 PLT T 20152 |
| WEST DELTA 030 | WD 31 00016 PLT E CMP 21831 |
| WEST DELTA 030 | WD 31 00016 PLT E DRL 21831 |
| WEST DELTA 030 | WD 31 00016 PLT E QTRS 21831 |
| WEST DELTA 030 | WD 31 00016 PLT F 20145 |
| WEST DELTA 030 | WD 31 00016 PLT L 20148 |
| WEST DELTA 030 | WD 31 00016 PLT N 20149 |
| WEST DELTA 030 | WD 32 00367 PLT 3 20241 |
| WEST DELTA 030 | WD 32 00367 PLT A 20249 |
| WEST DELTA 030 | WD 32 00367 PLT AA 70022 |
| WEST DELTA 030 | WD 32 00367 PLT B 20247 |
| WEST DELTA 030 | WD 32 00367 PLT D QTR 20249 |
| WEST DELTA 030 | WD 32 00367 PLT E 20249 |
| WEST DELTA 030 | WD 32 00367 PLT S 20479 |

## Pipelines

| Field | Pipeline Name |
|---|---|
| EUGENE ISLAND 361 | PL 18055 G02324 EI361A-EI338SSTI |
| EUGENE ISLAND 361 | PL 18501 G02323 EI360C-EI361A |
| EUGENE ISLAND 361 | PL 7220 G03783 EI353D-EI360C |
| EUGENE ISLAND 361 | PL 7221 G02323 EI360C-EI353D |
| EUGENE ISLAND 361 | PL 7224 G02323 EI360C-EI361A |
| EUGENE ISLAND 361 | PL 7225 G02323 EI360C-EI361A |
| EUGENE ISLAND 361 | PL 8115 G02324 EI361A-EI360C |
| GRAND ISLE 41 | PL 11936 00129 GI41B-GI47AP |
| GRAND ISLE 41 | PL 17190 00130 GI41H-GI41B |
| GRAND ISLE 41 | PL 17191 00130 GI41H-GI41B |
| GRAND ISLE 41 | PL 17198 00129 GI41I-GI41H |
| GRAND ISLE 41 | PL 17681 00128 GI40M-GI40G |
| GRAND ISLE 41 | PL 17682 00128 GI40M-GI40G |
| GRAND ISLE 41 | PL 613 00129 GI41D-GI41B |

| Field | Pipeline Name |
|---|---|
| GRAND ISLE 41 | PL 615 00129 GI41D-GI41B |
| GRAND ISLE 41 | PL 619 00130 GI41E-GI41B |
| GRAND ISLE 41 | PL 621 00130 GI41B-GI41E |
| GRAND ISLE 41 | PL 8449 00130 GI41H-GI41FLARE |
| GRAND ISLE 41 | PL 9368 00129 GI41B-GI43AS |
| GRAND ISLE 43 | PL 10940 G01497 WD95S-WD70L |
| GRAND ISLE 43 | PL 11106 00182 WD70I-WD70D |
| GRAND ISLE 43 | PL 12477 00182 WD70D-GI43AR |
| GRAND ISLE 43 | PL 15916 00838 WD71E-WD70D |
| GRAND ISLE 43 | PL 16059 00182 WD70FF-WD70L |
| GRAND ISLE 43 | PL 16064 00182 WD70FF-WD70I |
| GRAND ISLE 43 | PL 17179 00175 GI43AR-WD68U |
| GRAND ISLE 43 | PL 17314 00839 WD94V-WD71O |
| GRAND ISLE 43 | PL 17315 00839 WD94V-WD71O |
| GRAND ISLE 43 | PL 17351 G27180 WD68CASA#2-GI33A |
| GRAND ISLE 43 | PL 17352 G27180 WD68CASA#1-GI33A |
| GRAND ISLE 43 | PL 17353 G04002 GI33A-WD68CAISA#A2D |
| GRAND ISLE 43 | PL 17472 00182 WD70D-GI43AR |
| GRAND ISLE 43 | PL 18022 G01497 WD95S-WD70I |
| GRAND ISLE 43 | PL 19307 00182 WD70L-WD70D |
| GRAND ISLE 43 | PL 19482 G27180 WD68A-GI33A |
| GRAND ISLE 43 | PL 3600 00175 GI43ARRSR-GI18F/S |
| GRAND ISLE 43 | PL 4259 G01580 GI32SSTI-GI22LCV (TLC-2) |
| GRAND ISLE 43 | PL 543 00838 WD71O-WD71E |
| GRAND ISLE 43 | PL 5526 00182 WD70I-WD70FLARE |
| GRAND ISLE 43 | PL 553 00838 WD71E-WD71O |
| GRAND ISLE 43 | PL 5536 00175 GI43AA-GI43FLARE |
| GRAND ISLE 43 | PL 5538 00175 GI43AA-GI43FLARE |
| GRAND ISLE 43 | PL 5539 00175 GI43AA-GI43FLARE |
| GRAND ISLE 43 | PL 741 G01083 WD73C-WD93E |
| GRAND ISLE 43 | PL 9084 00175 GI43AS-GI19F/S |
| GRAND ISLE 43 | PL 9896 G01497 WD95S-WD95FLARE |
| GRAND ISLE 43 | PL 9917 00182 WD70D-WD71E |
| GRAND ISLE 47 | PL 10798 00127 GI39Q-GI48J |
| GRAND ISLE 47 | PL 13324 00133 GI47A-GI48J |
| GRAND ISLE 47 | PL 15911 00133 GI47O-GI47AP |
| GRAND ISLE 47 | PL 15912 00133 GI47O-GI47AP |
| GRAND ISLE 47 | PL 15913 00133 GI47O-GI47AP |
| GRAND ISLE 47 | PL 15914 00133 GI47AP-GI47O |
| GRAND ISLE 47 | PL 15934 00134 GI48E-GI47A |
| GRAND ISLE 47 | PL 15935 00134 GI48E-GI47A |
| GRAND ISLE 47 | PL 17679 00128 GI40G-GI47O |
| GRAND ISLE 47 | PL 17680 00133 GI47O-GI40G |
| GRAND ISLE 47 | PL 18016 00134 GI48J-GI47A |
| GRAND ISLE 47 | PL 5520 00134 GI48J-GI48FLARE |
| GRAND ISLE 47 | PL 630 00133 GI47CAP-GI43AA |
| GRAND ISLE 47 | PL 6945 00133 GI47L-GI47A |

| Field | Pipeline Name |
|---|---|
| GRAND ISLE 47 | PL 6946 00133 GI47L-GI47A |
| GRAND ISLE 47 | PL 6947 00133 GI47L-GI47FLARE |
| GRAND ISLE 47 | PL 7034 00134 GI48J-GI48#14 |
| GRAND ISLE 47 | PL 8095 00134 GI48CP-GI48J |
| GRAND ISLE 47 | PL 9367 00133 GI47A-GI41B |
| MAIN PASS 144 | PL 15528 G01673 MP296C-MP296SSTI |
| MAIN PASS 144 | PL 6471 G01673 MP296B-MP296C |
| MAIN PASS 144 | PL 6472 G01673 MP296B-MP296C |
| MAIN PASS 144 | PL 6473 G01673 MP296C-MP296SSTI |
| MAIN PASS 311 | PL 5916 G02213 MP311B-MP311A |
| MAIN PASS 311 | PL 5917 G02213 MP311A-MP313SSTI |
| SHIP SHOAL 227 | PL 10599 G12951 SS27A-SS243A[2] |
| SHIP SHOAL 227 | PL 10600 G12951 SS27A-SS243A |
| SHIP SHOAL 227 | PL 19876 G12951 SS27A-SS243A |
| SHIP SHOAL 169 | PL 10956 G04231 SS181B-SS181F |
| SHIP SHOAL 169 | PL 10957 G04231 SS181F-SS181B |
| SHIP SHOAL 169 | PL 10996 G01019 SS182C-SS169SSTI |
| SHIP SHOAL 169 | PL 11110 00819 SS168B-SS182E |
| SHIP SHOAL 169 | PL 11111 00819 SS168B-SS182E |
| SHIP SHOAL 169 | PL 11112 00819 SS168B-SS182E |
| SHIP SHOAL 169 | PL 13550 00821 SS183I-SS182C |
| SHIP SHOAL 169 | PL 13551 00821 SS183I-SS182C |
| SHIP SHOAL 169 | PL 13553 G01019 SS182C-SS183I |
| SHIP SHOAL 169 | PL 14155 G01019 SS182J-SS182"C" |
| SHIP SHOAL 169 | PL 14156 G01019 SS182"C"-SS182J |
| SHIP SHOAL 169 | PL 14725 G04231 SS181"K"-SS181"B-D" |
| SHIP SHOAL 169 | PL 14726 G04231 SS181"K"-SS181"B-D" |
| SHIP SHOAL 169 | PL 14727 G04231 SS181"B-D"-SS181"K" |
| SHIP SHOAL 169 | PL 18441 G01019 SS182 SS182C-SS182SSTI |
| SHIP SHOAL 169 | PL 18579 G04231 SS181B-SS181SSTI |
| SHIP SHOAL 169 | PL 6668 G04231 SS181B-SS181FLARE |
| SHIP SHOAL 208 | PL 10666 827 SS209AAUX-SS209N |
| SHIP SHOAL 208 | PL 10667 827 SS209N-SS209AAUX |
| SHIP SHOAL 208 | PL 10741 G01230 SS215L-SS209B |
| SHIP SHOAL 208 | PL 10742 00827 SS209B-SS215L |
| SHIP SHOAL 208 | PL 10758 00827 SS209M-SS209B |
| SHIP SHOAL 208 | PL 10759 00827 SS209B-SS209M |
| SHIP SHOAL 208 | PL 12753 00827 SS209P-SS209K |
| SHIP SHOAL 208 | PL 15646 G01228 SS208H-SS209B |
| SHIP SHOAL 208 | PL 15647 G01228 SS208H-SS208F |
| SHIP SHOAL 208 | PL 16336 00827 SS209AAX-SS208FPM |
| SHIP SHOAL 208 | PL 17294 G1228 SS208EA-SS208SSTI |
| SHIP SHOAL 208 | PL 1730 0827 SS209B-SS209A-CMP |
| SHIP SHOAL 208 | PL 1731 00827 SS209B-SS209AAUX |
| SHIP SHOAL 208 | PL 1732 G01228 SS208H-SS209B |

---

[2] Pipeline is inactive.

| Field | Pipeline Name |
|---|---|
| SHIP SHOAL 208 | PL 1738 00827 SS209G-SS209ACMP |
| SHIP SHOAL 208 | PL 1739 00827 SS209AAUX-SS209B |
| SHIP SHOAL 208 | PL 1742 00827 SS209G-SS209AAUX |
| SHIP SHOAL 208 | PL 1743 00827 SS209ACMP-SS209G |
| SHIP SHOAL 208 | PL 1747 00827 SS209J-SS209AAUX |
| SHIP SHOAL 208 | PL 1748 00827 SS209J-SS209A |
| SHIP SHOAL 208 | PL 1750 00827 SS209J-SS209B |
| SHIP SHOAL 208 | PL 1751 00827 SS209J-SS209B |
| SHIP SHOAL 208 | PL 1755 01230 SS215I-SS215C |
| SHIP SHOAL 208 | PL 1756 01230 SS215C-SS209B |
| SHIP SHOAL 208 | PL 1758 G01230 SS215I-SS215C |
| SHIP SHOAL 208 | PL 1832 00827 SS209G-SS209K |
| SHIP SHOAL 208 | PL 1833 00827 SS209K-SS209G |
| SHIP SHOAL 208 | PL 1834 00827 SS209K-SS209G |
| SHIP SHOAL 208 | PL 18611 G1228 SS208EX2-SS209B |
| SHIP SHOAL 208 | PL 18950 00827 SS209P-SS209K |
| SHIP SHOAL 208 | PL 19048 G1228 SS208E#14-SS209BRP |
| SHIP SHOAL 208 | PL 19176 G01228 SS208CE-SS208E14C |
| SHIP SHOAL 208 | PL 19196 G01228 SS208E-SS208CP |
| SOUTH MARSH 115 | PL 18644 G08684 SM90A-SM99A |
| SOUTH MARSH 115 | PL 18645 G08684 SM90A-SM99A |
| SOUTH MARSH 115 | PL 6230 G04109 SM99A-SM99SSTI |
| SOUTH MARSH 115 | PL 9913 G04109 SM99B-SM99A |
| SOUTH MARSH 239 | PL 10159 00310 SM240E-SM239D |
| SOUTH MARSH 236 | PL 10393 00310 SM236#161-SM236#139CS |
| SOUTH MARSH 236 | PL 10476 00310 SM236#139CS-SM236#144CS |
| SOUTH MARSH 239 | PL 10579 00310 SM239D-SM238#3SST |
| SOUTH MARSH 239 | PL 10580 00310 SM238#3SSTI-SM238#170 |
| SOUTH MARSH 239 | PL 10769 00310 SM239#179-SM239D |
| [TBD] | PL 11138 |
| SOUTH MARSH 239 | PL 11163 00310 SM239D-SM239#179 |
| SOUTH MARSH 239 | PL 11251 00310 SM240E-SM239D |
| SOUTH MARSH 239 | PL 11270 00310 SM239#91-SM239D |
| SOUTH MARSH 239 | PL 11525 00310 SM240#196-SM240E |
| SOUTH MARSH 236 | PL 12151 00310 SM229C-SM236A |
| SOUTH MARSH 239 | PL 12229 00310 SM240SSTI-SM240#196CS |
| SOUTH MARSH 239 | PL 12294 00310 SM239#201-SM240E |
| SOUTH MARSH 239 | PL 12345 00310 SM241#302-SM239#201 |
| SOUTH MARSH 239 | PL 12418 00310 SM241#200-SM240E |
| SOUTH MARSH 236 | PL 12461 00310 SM237#205CS-SM229C |
| SOUTH MARSH 236 | PL 12517 00310 SM228#206-SM237SSTI |
| SOUTH MARSH 239 | PL 12575 00310 SM238#3SSTI-SM238#171 |
| SOUTH MARSH 239 | PL 13192 00310 SM240#196-SM#153 |
| SOUTH MARSH 239 | PL 13274 00310 SM240#153-SM241#200 |
| SOUTH MARSH 239 | PL 13514 00310 SM239C#212-SM239D |
| SOUTH MARSH 239 | PL 13583 00310 SM241#149-SM241SSTI |
| SOUTH MARSH 239 | PL 13664 00310 SM239#217-SM239D |

| Field | Pipeline Name |
|---|---|
| SOUTH MARSH 239 | PL 13775 00310 SM238#171-SM238C#216 |
| SOUTH MARSH 239 | PL 14612 00310 SM240SSTI-SM241C#302 |
| SOUTH MARSH 236 | PL 14991 00310 SM236#160CS-SM236A |
| SOUTH MARSH 236 | PL 15214 00310 SM236A-SM229C |
| SOUTH MARSH 236 | PL 16010 00310 SM236A-SM236#160 |
| SOUTH MARSH 236 | PL 18672 00310 SM236#139-SM236A |
| SOUTH MARSH 236 | PL 11109 G04437 SM236#189-SM236A |
| SOUTH MARSH 236 | PL 6594 G04437 SM236#1CS-SM236A |
| SOUTH MARSH 236 | PL 7079 G04437 SM236#100-SM229C |
| [TBD] | PL 20237 |
| [TBD] | PL 4787 |
| SOUTH MARSH 236 | PL 6613 00310 SM236#107-SM236A |
| SOUTH MARSH 239 | PL 7680 00310 SM238#137-SM239D |
| [TBD] | PL 8265 |
| SOUTH MARSH 236 | PL 8301 00310 SM236#138-SM236A |
| SOUTH MARSH 236 | PL 8302 00310 SM229#141-SM229C |
| SOUTH MARSH 236 | PL 8701 00310 SM236#144-SM236A |
| SOUTH MARSH 236 | PL 8878 00310 SM236A-SM236#161 |
| SOUTH MARSH 236 | PL 9023 00310 SM229C-SM229#141 |
| SOUTH MARSH 239 | PL 9089 00310 SM239D-SM241#149 |
| SOUTH MARSH 239 | PL 9095 00310 SM239D-SM240E |
| SOUTH MARSH 239 | PL 9302 00310 SM240#153-SM240E |
| SOUTH MARSH 236 | PL 9324 00310 SM236SSTI-SM236#01 |
| SOUTH MARSH 239 | PL 9543 00310 SM238#170-SM239D |
| SOUTH MARSH 239 | PL 9561 00310 SM241#301-SM240E |
| SOUTH MARSH 239 | PL 9747 00310 SM238#190-SM239D |
| TIGER SHOAL | PL 10946 00310 SM239D-SM236A |
| TIGER SHOAL | PL 11135 00310 SM217#114-SM217SSTI |
| TIGER SHOAL | PL 11141 00310 SM217#114-SM217SSTI |
| TIGER SHOAL | PL 12681 00310 SM218#94-SM217A |
| TIGER SHOAL | PL 12716 00310 SM218#61-SM217A |
| TIGER SHOAL | PL 12736 00310 SM218#49D-SM217A |
| TIGER SHOAL | PL 13081 00310 SM218#70-SM218SSTI |
| TIGER SHOAL | PL 13116 00310 SM218#51-SM218SSTI |
| TIGER SHOAL | PL 13344 00310 SM212FE-SM217A |
| TIGER SHOAL | PL 13347 00310 SM217#114-SM217A |
| TIGER SHOAL | PL 14120 00310 SM223#218CS-SM217A |
| TIGER SHOAL | PL 14197 00310 SM217A-SM233SSTI |
| TIGER SHOAL | PL 14510 00310 SM223#219CS-SM223B |
| TIGER SHOAL | PL 14511 00310 SM223B-SM223#219CS |
| TIGER SHOAL | PL 14512 00310 SM223B-SM223#219CS |
| TIGER SHOAL | PL 15023 00310 SM217#223-SM217A |
| TIGER SHOAL | PL 15024 00310 SM217A-SM217#223 |
| TIGER SHOAL | PL 15410 00310 SM217CAP-SM217CAP |
| TIGER SHOAL | PL 15411 00310 SM217CAP-SM217CAP |
| TIGER SHOAL | PL 16034 00310 SM217#226-SM217A |
| TIGER SHOAL | PL 17253 00310 SM212A-SM217A |

| Field | Pipeline Name |
|---|---|
| TIGER SHOAL | PL 17254 00310 SM217A-SM212A |
| TIGER SHOAL | PL 17401 00310 SM212A-SM217A |
| TIGER SHOAL | PL 17402 00310 SM212A-SM217A |
| TIGER SHOAL | PL 17434 00310 SM212#229CS-SM212A |
| TIGER SHOAL | PL 17435 00310 SM212A-SM212#29CS |
| TIGER SHOAL | PL 17436 00310 SM212A-SM212#229CS |
| TIGER SHOAL | PL 17437 00310 SM212#230CS-SM212A |
| TIGER SHOAL | PL 17438 00310 SM212A-SM212#230CS |
| TIGER SHOAL | PL 17439 00310 SM212A-SM212#230CS |
| TIGER SHOAL | PL 17634 00310 SM212A-SM212#231CS |
| TIGER SHOAL | PL 17637 00310 SM212#232CS-SM212A |
| TIGER SHOAL | PL 17638 00310 SM212A-SM212#232CS |
| TIGER SHOAL | PL 17719 00310 SM217#233CS-SM212A |
| TIGER SHOAL | PL 17720 00310 SM212A-SM217#233CS |
| TIGER SHOAL | PL 17721 00310 SM212A-SM217#233CS |
| TIGER SHOAL | PL 18616 00310 SM217C-SM217A |
| TIGER SHOAL | PL 18617 00310 SM217C-SM217A |
| TIGER SHOAL | PL 18618 00310 SM217A-SM217C |
| TIGER SHOAL | PL 18667 00310 SM221#146-SM217A |
| TIGER SHOAL | PL 18668 00310 SM217A-SM221#146 |
| TIGER SHOAL | PL 4063 00310 SM218#81-SM217CAP |
| TIGER SHOAL | PL 4474 00310 SM218#62D-SM217A |
| TIGER SHOAL | PL 4482 00310 SM218#61-SM218B |
| TIGER SHOAL | PL 4506 00310 SM217#25-SM217CAP |
| TIGER SHOAL | PL 5007 00310 SM218#66-SM217A |
| TIGER SHOAL | PL 5171 00310 SM217#69-SM217CAP |
| TIGER SHOAL | PL 6775 00310 SM212#105-SM217CAP |
| TIGER SHOAL | PL 6776 00310 SM212#105D-SM217CAP |
| TIGER SHOAL | PL 7685 00310 SM222#125-SM217A |
| TIGER SHOAL | PL 8874 00310 SM217#08-SM217CAP |
| TIGER SHOAL | PL 8875 00310 SM217#15-SM217A |
| TIGER SHOAL | PL 9189 00310 SM221#146-SM221CAP |
| TIGER SHOAL | PL 9750 00310 SM217#65-SM217CAP |
| TIGER SHOAL | PL 9803 00310 SM222#172-SM217A |
| TIGER SHOAL | PL 9050 15003 SM239D-SM215F/S |
| WEST DELTA 30 | PL 13870 G01447 WD21#6CS-WD31E |
| WEST DELTA 30 | PL 13969 00016 WD31E-WD31N |
| WEST DELTA 30 | PL 14185 00016 WD31E-WD31F |
| WEST DELTA 30 | PL 14945 00026 WD30CC-WD31E |
| WEST DELTA 30 | PL 14955 G01447 WD21Z-WD30P |
| WEST DELTA 30 | PL 15095 G01447 WD21BB-WD31E |
| WEST DELTA 30 | PL 15396 00026 WD30CC-WD30SSTI |
| WEST DELTA 30 | PL 18683 00016 WD31E-WD30J |
| WEST DELTA 30 | PL 18684 00016 WD31F-WD31SSTI |
| WEST DELTA 30 | PL 18685 00016 WD31N-WD31SSTI |
| WEST DELTA 30 | PL 20214 G01447 WD21#6CS-WD31E |
| WEST DELTA 30 | PL 20419 G01447Z-WD30P |

| Field | Pipeline Name |
|---|---|
| WEST DELTA 30 | PL 2851 00367 WD32A-WD32B |
| WEST DELTA 30 | PL 2864 00367 WD32B-WD32A |
| WEST DELTA 30 | PL 2866 00367 WD32A-WD31E |
| WEST DELTA 30 | PL 3074 00367 WD32#3-WD32#18 |
| WEST DELTA 30 | PL 3084 00367 WD32#18-WD32#3 |
| WEST DELTA 30 | PL 3109 00367 WD32A-WD32B |
| WEST DELTA 30 | PL 3112 00367 WD32B-WD32#002 |
| WEST DELTA 30 | PL 3249 00367 WD32#03-WD32A |
| WEST DELTA 30 | PL 3837 00016 WD31L-WD31E |
| WEST DELTA 30 | PL 3846 00026 WD30T-WD30P |
| WEST DELTA 30 | PL 3847 00016 WD31SSTI-WD31L |
| WEST DELTA 30 | PL 4121 00026 WD30T-WD30J |
| WEST DELTA 30 | PL 4938 00016 WD31E-WD31FLR |
| WEST DELTA 30 | PL 4939 00016 WD31E-WD31FLR |
| WEST DELTA 30 | PL 5225 00016 WD31L-WD32S |
| WEST DELTA 30 | PL 5227 00016 WD31L-WD31SSTI |
| WEST DELTA 30 | PL 704 00026 WD30T-WD30J |
| WEST DELTA 30 | PL 705 00016 WD31N-WD31SSTI |
| WEST DELTA 30 | PL 706 00016 WD31F-WD31N |
| WEST DELTA 30 | PL 708 00016 WD31N-WD31F |
| WEST DELTA 30 | PL 710 00016 WD31F-WD31J |
| WEST DELTA 30 | PL 711 00026 WD30T-WD31F |
| WEST DELTA 30 | PL 7147 00026 WD30P-WD30T |
| WEST DELTA 30 | PL 715 00016 WD31E-WD31H |
| WEST DELTA 30 | PL 716 00016 WD31H-WD31E |
| WEST DELTA 30 | PL 718 00016 WD31FLNG-WD31F |
| WEST DELTA 30 | PL 719 00016 WD31L-WD31E |
| WEST DELTA 30 | PL 720 00016 WD31W-WD31N |
| WEST DELTA 30 | PL 724 00367 WD32A-WD32Q |
| WEST DELTA 30 | PL 726 00367 WD32S-WD31E |
| WEST DELTA 30 | PL 729 00367 WD32S-WD31E |
| WEST DELTA 30 | PL 7791 00026 TLC4 WD30 VALVE-WD73A |
| WEST DELTA 30 | PL 7990 00026 WD30T-WD30J |
| WEST DELTA 30 | PL 8068 00026 WD30T-WD30J |
| WEST DELTA 30 | PL 8154 00367 WD32E-WD32S |
| WEST DELTA 30 | PL 8767 00367 WD32S-WD32FLR |
| WEST DELTA 30 | PL 9664 G01447 WD21Z-WD30SSTI |
| WEST DELTA 30 | PL 9665 00026 WD30P-WD30J |

## Facilities

| Field | Facility |
|---|---|
| Grand Isle 43 | GI Tank Battery |