**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | **Chapter 7** |
| | ) | |
| **MLCJR LLC, *et al.*,**[1] | ) | **Case No. 23-90324 (CML)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |
| | ) | |

**FEE APPLICATION COVER SHEET**
**SECOND INTERIM FEE APPLICATION OF STEWART ROBBINS BROWN &**
**ALTAZAN LLC AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR THE**
**PERIOD OF OCTOBER 1, 2024 THROUGH JANUARY 31, 2025**

| | | |
|---|---|---|
| **Name of Applicant:** | Stewart Robbins Brown & Altazan LLC | |
| **Applicant's Role in Case:** | Chapter 7 Trustee's General Counsel | |
| **Date Order of Appointment Signed:** | June 12, 2024, retroactive to May 6, 2024 (Docket No. 2116) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered by This Application** | October 1, 2024 | January 31, 2025 |
| **Time Period(s) Covered by Prior Applications:** | May 6, 2024 | September 30, 2024 |
| **Total Fees Requested in This and in All Prior Applications:** | $1,798,530.00 | |
| **Total Fees Requested in This Application** | $944,370.00 | |
| **Total Professional Fees Requested in This Application** | $924,540.00 | |
| **Total Actual Professional Hours Covered by This Application** | 1,864.10 | |
| **Average Hourly Rate for Professionals:** | $497.42 | |
| **Total Paraprofessional Fees Requested in This Application:** | $19,830.00 | |
| **Total Actual Paraprofessional Hours Covered by This Application:** | 66.10 | |
| **Average Hourly Rate for Paraprofessionals:** | $300.00 | |
| **Reimbursable Expenses Sought in This Application:** | $16,349.25 | |
| **Application Cost:** | $960,719.25 | |
| **Total of Other Payments Paid to Secured Claimants:** | $0.00 | |

---

[1]   The debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

| | |
|---|---|
| **Total of Other Payments Paid to Administrative Claimants:** | $12,981,392.94 |
| **Estimated Total for Distribution to Priority Unsecured Creditors:** | TBD |
| **Estimated Percentage Dividend to Priority Unsecured Creditors:** | TBD |
| **Estimated Total for Distribution to General Unsecured Creditors:** | TBD |
| **Estimated Percentage Divided to General Unsecured Creditors:** | TBD |
| **Receipts to Date:** | $13,509,434.85 |
| **Disbursements to Date:** | $12,981,392.94 |
| **Current Balance in the Trustee's Accounts:** | $528,041.91[2] |

In the above captioned Chapter 7 case, Stewart Robbins Brown & Altazan LLC ("SRBA") rendered services in favor of Michael D. Warner, solely in his capacity as the Chapter 7 Trustee (the "Trustee") for the above captioned jointly administered estates (collectively, the "Estates") between October 1, 2024 and January 31, 2025 (the "Interim Application Period"). The fee statements for each month covered by the Interim Application Period can be summarized as follows:

| Invoices Circulated | | | | Approved per Interim Compensation Procedures | | Payments |
|---|---|---|---|---|---|---|
| Invoice (Date) | Period Covered | Fees | Expenses | Fees (at 80%) | Expenses | Amount Paid |
| Inv. 1504 (12/9/24) | Oct. 1, 2024 – Oct 31, 2024 | $243,280.00 | $1,297.16 | $194,624.00 | $1,297.16 | $195,921.16 |
| Inv. 1536 (1/30/25) | Nov. 1, 2024 – Nov. 30, 2024 | $204,200.00 | $7,895.05 | $163,360.00 | $7,895.05 | $171,255.05 |
| Inv. 1594 (3/25/25) | Dec. 1, 2024 – Dec. 31, 2024 | $280,080.00 | $2,942.48 | $224,064.00 | $2,942.48 | $227,006.48 |
| Inv. 1647 (5/21/25) | Jan. 1, 2025 – Jan. 31, 2025 | $216,810.00 | $4,214.56 | $173,448.00 | $4,214.56 | $177,662.56 |
| **TOTALS** | | **$944,370.00** | **$16,349.25** | **$755,496.00** | **$16,349.25** | **$771,845.25** |

---

[2] This is comprised of: (a) $142,586.37 in the Trustee's checking account; (b) $135,455.54 in the cash collateral account; and (c) $250,000.00 in an account holding the proceeds generated from a sale to W&T Offshore.

The SRBA professionals and paraprofessionals who rendered services in favor of the Trustee during the Interim Application Period are:

| Professional | Title | Year Licensed | Hours | Percent | Amount | Percent | Blended Rate |
|---|---|---|---|---|---|---|---|
| Abigail W. Mock | Associate | LA - 2024 | 383.40 | 19.86% | $99,640.00 | 10.55% | $259.89 |
| Brandon A. Brown | Member | LA - 1998 | 114.40 | 5.93% | $69,085.00 | 7.32% | $603.89 |
| Brooke W. Altazan | Member | LA - 2009 | 186.40 | 9.66% | $93,560.00 | 9.91% | $501.93 |
| Kimberly A. Heard | Paralegal | N/A | 66.10 | 3.42% | $19,830.00 | 2.10% | $300.00 |
| Nicholas J. Smeltz | Associate | LA - 2019 | 112.60 | 5.83% | $45,105.00 | 4.78% | $400.58 |
| Paul D. Stewart, Jr. | Member | LA - 1996 | 421.80 | 21.85% | $256,445.00 | 27.16% | $607.98 |
| William S. Robbins | Member | LA - 1996 | 354.30 | 18.36% | $214,180.00 | 22.68% | $604.52 |
| Jamie D. Cangelosi | Of Counsel | LA - 2000 | 291.20 | 15.09% | $146,525.00 | 15.52% | $503.18 |
| **Total** | | | **1930.20** | **100.00%** | **$944,370.00** | **100.00%** | **$489.26** |

The time and fees devoted to each ABA Bankruptcy Project Code during the Interim Application Period are as follows:

| ABA Bankruptcy Project Task Code | Hours | Percent | Amount | Percent | Blended Rate |
|---|---|---|---|---|---|
| B110 Case Administration | 6.40 | 0.33% | $3,280.00 | 0.35% | $512.50 |
| B120 Asset Analysis and Recovery | 33.10 | 1.71% | $18,490.00 | 1.96% | $558.61 |
| B130 Asset Disposition | 1492.20 | 77.31% | $751,355.00 | 79.56% | $503.52 |
| B140 Relief from Stay/Adequate Protection Proceedings | 16.90 | 0.88% | $9,440.00 | 1.00% | $558.58 |
| B150 Meetings of and Communications with Creditors | 2.80 | 0.15% | $1,430.00 | 0.15% | $510.71 |
| B160 Fee/Employment Applications | 76.30 | 3.95% | $32,510.00 | 3.44% | $426.08 |
| B180 Avoidance Action Analysis | 0.50 | 0.03% | $280.00 | 0.03% | $560.00 |
| B190 Other Contested Matters | 90.00 | 4.66% | $39,450.00 | 4.18% | $438.33 |
| B210 Business Operations | 14.50 | 0.75% | $5,630.00 | 0.60% | $388.28 |
| B220 Employee Benefits/Pensions | 67.50 | 3.50% | $21,305.00 | 2.26% | $315.63 |
| B230 Financing/Cash Collections | 9.90 | 0.51% | $5,940.00 | 0.63% | $600.00 |
| B240 Tax Issues | 3.70 | 0.19% | $1,590.00 | 0.17% | $429.73 |
| B310 Claims Administration and Objections | 115.70 | 5.99% | $53,250.00 | 5.64% | $460.24 |
| B320 Plan and Disclosure Statement | 0.70 | 0.04% | $420.00 | 0.04% | $600.00 |
| **Total** | **1930.20** | **100.00%** | **$944,370.00** | **100.00%** | **$489.26** |

3

The expenses incurred during the Interim Application Period are comprised of the following:

| Expense | Amount |
|---|---|
| Copies | $2,271.40 |
| PACER | $210.30 |
| Service of Pleadings | $8,130.26 |
| Data Preservation | $459.22 |
| Corporate Records | $2,768.16 |
| Tax Records | $4.00 |
| EDI Costs | $838.71 |
| Filing Fees | $338.00 |
| Work Travel | $416.60 |
| Transcript Fees | $912.60 |
| **Total** | **$16,349.25** |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | **Chapter 7** |
|  | ) |  |
| **MLCJR LLC, *et al.*,**[1] | ) | **Case No. 23-90324 (CML)** |
|  | ) |  |
| **Debtors.** | ) | **Jointly Administered** |
|  | ) |  |
|  | ) |  |

## SECOND INTERIM FEE APPLICATION OF STEWART ROBBINS BROWN & ALTAZAN LLC AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR THE PERIOD OF OCTOBER 1, 2024 THROUGH JANUARY 31, 2025

---

**THIS APPLICATION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE APPLICATION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE APPLICATION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING.**

**REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

---

[1] The debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

Stewart Robbins Brown & Altazan, LLC ("SRBA"), counsel to Michael D. Warner, solely in his capacity as the Chapter 7 Trustee (the "Trustee") for the above captioned administratively consolidated estates (collectively, the "Estates") hereby submits this *Second Interim Fee Application of Stewart Robbins Brown & Altazan LLC as Counsel to the Chapter 7 Trustee for the Period of October 1, 2024 through January 31, 2025* (the "Interim Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules").

## RELIEF REQUESTED

By this Interim Application, which encapsulates the period between October 1, 2024 through January 31, 2025 (the "Interim Application Period"), SRBA seeks interim approval and allowance, as an administrative expense, for the aggregate sum of $960,719.25, which is comprised of:

(i)     compensation for professionals in the amount of $944,370.00; and

(ii)    reimbursement of actual and necessary expenses in the sum of $16,349.25.

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this Interim Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory predicates for the relief requested herein include 11 U.S.C. §§ 330 and 331, FED. R. BANKR. P. 2014 and 2016, and Rule 2016-1 of the Local Rules.

## PROCEDURAL BACKGROUND

3.      On May 14, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division ("Court" or "Bankruptcy Court").

4.      On May 16, 2023, the Court entered that certain *Order Authorizing Joint Administration of the Chapter 11 Cases*[2] providing that the bankruptcy "cases are consolidated for procedural purposes only and shall be jointly administered by this Court under Case No. 23-90324 (CML)."[3]

5.      On February 28, 2024, the Debtors' bankruptcy cases (collectively, the "Bankruptcy Cases") were converted to chapter 7 of the Bankruptcy Code.[4]

6.      On February 29, 2024, the United States Trustee appointed Randy W. Williams as interim trustee (the "Interim Trustee").

7.      On April 22, 2024, the Court entered that certain *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* (the "Interim Compensation Procedures Order").[5]

8.      On April 25, 2024, Amarillo National Bank ("Amarillo"), in its capacity as the administrative agent and collateral agent, acting at the direction of the Debtor-In Possession

---

[2]   Doc. No. 103. Unless otherwise specified, Doc. Nos. refer to Case No. 23-90324.

[3]   While the above captioned bankruptcy case was pending under chapter 11 of the Bankruptcy Code, the Court entered that certain *Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [Doc. No. 104] which provided "The Procedures for Complex Chapter 11 Cases in the Southern District of Texas apply to these cases." These, however, are no longer applicable given this matter is now pending under chapter 7 of the Bankruptcy Code.

[4]   Doc. No. 1720.

[5]   Doc. No. 1831.

Lenders (the "DIP Lenders") filed that certain *Emergency Motion for Entry of Agreed Order Resolving Disputed Election of Trustee Pursuant to Federal Rule of Bankruptcy Procedure 2003 and Enforcing Trustee Election Results.*[6]

9.      On May 6, 2024, the Court entered that certain *Agreed Order Resolving Disputed Election of Trustee Pursuant to Federal Rule of Bankruptcy Procedure 2003 and Enforcing Trustee Election Results* providing that "Michael D. Warner shall be the permanent chapter 7 trustee in these Cases, subject to Mr. Warner's ability to qualify under 11 U.S.C. § 322(a)."[7]

10.      On May 8, 2024, the Trustee filed that certain *Notice of Bond and Acceptance of Election*.[8]

11.      That same date, the Trustee filed that certain *Trustee's Application for Order Authorizing Employment of Stewart Robbins Brown & Altazan, LLC as General Counsel* (the "Retention Application"), which sought this Court's approval of the Trustee's retention and employment of SRBA as general counsel.[9]

12.      On June 12, 2024, the Court entered that certain *Order Granting Trustee's Application for Order Authorizing Employment of Stewart Robbins Brown & Altazan, LLC* (the "Retention Order"),[10] which authorized SRBA's employment *nunc pro tunc* May 6, 2024.

13.      On November 27, 2024, SRBA filed that certain *First Interim Fee Application of Stewart Robbins Brown & Altazan LLC as Counsel to the Chapter 7 Trustee for the Period of May*

---

[6]     Doc. No. 1850.

[7]     Doc. No. 1919.

[8]     Doc. No. 1996.

[9]     Doc. No. 1998.

[10]    Doc. No. 2116.

*6, 2024 Through September 30, 2024* (the "First Interim Application"),[11] seeking, for the period between May 6, 2024 and September 30, 2024 (the "First Period") an award of $854,160.00 in fees and $46,005.49 in expenses, for a total of $900,165.49.

14.     On December 31, 2024, the Court entered that certain *Order Granting First Interim Fee Application of Stewart Robbins Brown & Altazan LLC as Counsel to the Chapter 7 Trustee for the Period of May 6, 2024 Through September 30, 2024* (the "First Interim Application Order"),[12] awarding SRBA, for the First Period, $854,160.00 in fees and $46,005.49 in expenses, for a total award of $900,165.49.

## COMPENSATION AND ITS SOURCE

15.     All services for which compensation is requested by SRBA were performed on behalf of the Trustee for the benefit of the Estates.

16.     During the Interim Application Period, SRBA has received no payment and no promises for payment from any source other than the Estates for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Interim Application. There is no agreement or understanding between SRBA and any other person other than the partners of SRBA for the sharing of compensation to be received for services rendered in these chapter 7 cases.

17.     SRBA's individual fee statements for each month covered by the Interim Application Period are attached as **Exhibit "A"**. Each fee statement contains daily time logs describing the time spent by each attorney and paraprofessional for each month. The hourly rates set forth in the monthly fee statements are those customarily charged by SRBA for similar legal

---

[11]   Doc. No. 2301.

[12]   Doc. No. 2336.

services. SRBA's fees for services rendered by lawyers, paralegals, and other professionals are

customary and usual in the legal community in which SRBA practices. To the best of SRBA's

knowledge, this Interim Application complies with sections 330 and 331 of the Bankruptcy Code,

the Bankruptcy Rules, and the Local Rules. The fee statements for each month covered by the

Interim Application Period can be summarized as follows:

| Invoices Circulated | | | | Approved per Interim Compensation Procedures | | Payments |
|---|---|---|---|---|---|---|
| Invoice (Date) | Period Covered | Fees | Expenses | Fees (at 80%) | Expenses | Amount Paid |
| Inv. 1504 (12/9/24) | Oct. 1, 2024 – Oct 31, 2024 | $243,280.00 | $1,297.16 | $194,624.00 | $1,297.16 | $195,921.16 |
| Inv. 1536 (1/30/25) | Nov. 1, 2024 – Nov. 30, 2024 | $204,200.00 | $7,895.05 | $163,360.00 | $7,895.05 | $171,255.05 |
| Inv. 1594 (3/25/25) | Dec. 1, 2024 – Dec. 31, 2024 | $280,080.00 | $2,942.48 | $224,064.00 | $2,942.48 | $227,006.48 |
| Inv. 1647 (5/21/25) | Jan. 1, 2025 – Jan. 31, 2025 | $216,810.00 | $4,214.56 | $173,448.00 | $4,214.56 | $177,662.56 |
| **TOTALS** | | **$944,370.00** | **$16,349.25** | **$755,496.00** | **$16,349.25** | **$771,845.25** |

18.     The fee statements for each month covered by the Interim Application Period were

circulated and no portion of the fees or expenses were objected to.

19.     The Trustee, having reviewed this Interim Application, approves this Interim

Application.

## ACTUAL AND NECESSARY EXPENSES

20.     During the Interim Application Period, SRBA incurred expenses in connection with

its representation of the Trustee totaling $16,349.25. These expenses are summarized in **Exhibit

"B"**. SRBA bills clients at $0.20 per page for photocopies. Additionally, the expenses incurred

include the actual cost of automated research and courier service. Mileage is calculated at the rate

accorded by the Internal Revenue Service. Conference call charges represent actual cost of

conference calls. Automated research charges represent actual cost charged to SRBA. SRBA

submits that all effort was made to keep out-of-pocket expenses at a minimum and that such expenses are reasonable based on the services provided heretofore by SRBA.

**SUMMARY OF SERVICES RENDERED**

21.     The services rendered by SRBA during the Interim Application Period can be grouped into the categories set forth below. These categories are generally described in **Exhibit "C"**. Although every effort has been made to properly and consistently categorize the actual services provided into the appropriate category, certain tasks could be properly categorized into two or more task codes.

a.   **B110 Case Administration**

**Fees: $3,280.00 | Total Hours: 6.40**

This category includes all matters related to coordination and compliance, including the preparation of schedules and statements, monthly operating and other reports, contacts with the United States Trustee, and creditor inquiries.  For instance, during the Interim Application Period, SRBA worked collaboratively with Rodney Dykes to analyze the current status of the Debtors' Bankruptcy Cases and identify matters that need to be addressed to bring the Bankruptcy Cases to a conclusion. Additionally, SRBA addressed matters relating to the disposition and preservation of the Debtors' records.

b.   **B120 Asset Analysis and Recovery**

**Fees: $18,490.00 | Total Hours: 33.10**

This category includes all matters related to the identification and review of potential assets including causes of action and non-litigation recoveries.  During the Interim Application Period, SRBA examined the current status of several assets owned by the Debtors as well as those owned by their non-debtor subsidiaries and the ability to liquidate such assets for the benefit of the Estates.

7

Similarly, SRBA analyzed Natural Resources Worldwide, LLC's ("NRW") compliance with various regulatory requirements and the need to take corrective action.

### c.  B130 Asset Disposition

**Fees: $751,355.00 | Total Hours: 1,492.20**

This category includes all matters related to sales, abandonment, and transaction work as to asset disposition. During the Interim Application Period, SRBA analyzed Estate assets that are burdensome or otherwise inconsequential and implemented measures to abandon the Estate's interests in such assets. One instance involved SRBA addressing numerous remaining matters stemming from NRW's acquisition of Estate assets while the Bankruptcy Cases were pending under chapter 11 of the Bankruptcy Code. In particular, NRW was not required by the asset purchase agreement to obtain regulatory approval of the assignment of federal oil and gas leases before the sale closed, which resulted in the liabilities continuing to be asserted against the Estate (such as a chapter 7 administrative expense claim against the Estate by the United States in the amount of $11 million). After significant analysis of the various regulatory issues, SRBA moved to relinquish and abandon title to certain federal oil and gas leases due to NRW's non-compliance with its regulatory obligations. While this would later involve a full contradictory hearing, the parties would later (beyond the Interim Application Period) submit a stipulation and agreed order concerning the matter.

Additionally, SRBA analyzed the Estates' interests in various assets and engaged in negotiations with various parties to liquidate such assets.

### d.  B140 Relief from Stay/Adequate Protection Proceedings

**Fees: $9,440.00 | Total Hours: 16.90**

This category includes all matters related to the termination or continuation of automatic stay under 362 and motions for adequate protection. During the Interim Application Period, SRBA communicated with a number of parties regarding lifting the automatic stay.

### e.   B150 Meetings of and Communications with Creditors

#### Fees: $1,430.00 | Total Hours: 2.80

This category includes all matters relating to preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. During the Interim Application Period, SRBA communicated with various parties regarding various issues.

### f.   B160 Fee/Employment Applications

#### Fees: $32,510.00 | Total Hours: 76.30

This category includes all matters relating to the preparation of employment and fee applications for SRBA and other professionals and motions to establish interim procedures. During the Interim Application Period, SRBA prepared monthly fee statements for itself, the Estates' accountant, TPS West ("TPS"), as well as interim fee applications for itself and TPS. Similarly, SRBA analyzed the necessity to pursue formal employment of a non-testifying expert for the Trustee's special counsel.

### g.   B180 Avoidance Action Analysis

#### Fees: $280.00 | Total Hours: 0.50

This category includes all matters relating to the review of potential avoidance actions under 11 U.S.C. §§ 544-549 to determine whether adversary proceedings are warranted. During the Interim Application Period, SRBA spent de-minimis time analyzing issues relating to chapter 5 causes of action.

### h.   B190 Other Contested Matters

**Fees: $39,450.00 | Total Hours: 90.00**

This category includes all matters regarding the analysis and preparation of all motions, opposition to motions, and reply memoranda in support of motions, other than motions to assume or reject executory contracts and unexpired leases. During the Interim Application Period, SRBA assisted the Trustee with his preparation for mediation of the Hedron litigation. Similarly, SRBA analyzed and dealt with various litigants' requests to obtain records from the Estates and worked with a litigant who sought to take a Rule 30(b)(6) deposition of the Trustee in connection with litigation where the Debtors lifted, to a limited extent, the automatic stay.

### i. **B210 Business Operations**

**Fees: $5,630.00 | Total Hours: 14.50**

This category includes all matters regarding a debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. In this particular matter, the Trustee is authorized to conduct limited operations. Thus, during the Interim Application Period, analyzed matters related to a number of monthly payables, such as Filelink, Veritrust, and Dartpoints.

### j. **B220 Employee Benefits/Pensions**

**Fees: $21,305.00 | Total Hours: 67.50**

This category includes issues regarding severance, retention, 401k coverage, and continuance of pension plans. During the Interim Application Period, SRBA continued to work with the Trustee's special counsel, Matthew J. Borrow, concerning the winddown and termination of Cox Operating's 401k plan and researched various issues related to the same.

### k. **B230 Financing/Cash Collections**

**Fees: $5,940.00 | Total Hours: 9.90**

This category includes matters under 361, 363, and 364 including cash collateral and secured claims, as well as loan document analysis. During the Interim Application Period, SRBA analyzed and revised a stipulation with the DIP Lenders to provide the Estates a carve-out from any sales of property subject to any liens of the DIP Lenders.

### l.   B240 Tax Issues

### Fees: $1,590.00 | Total Hours: 3.70

This category includes analyses and advice regarding tax-related issues, including the preservation of net operating loss carry forwards. During the Interim Application Period, SRBA spent de-minimis time addressing tax issues.

### m.   B310 Claims Administration and Objections

### Fees: $53,250.00 | Total Hours: 115.70

This category includes addressing specific claim inquiries, bar date motions, and analysis of, objections to, and allowance of claims.  During the Interim Application Period, SRBA analyzed several requests for administrative expenses and prepared objections to the same. Similarly, SRBA conducted research concerning the procedural requirements to propound discovery on a governmental agency.

### n.   B320 Plan and Disclosure Statement

### Fees: $420.00 | Total Hours: 0.70

This category includes all matters related to the disclosure statement, plan formulation, presentation, and confirmation, as well as compliance with the plan confirmation order, related orders, and rules. It also includes matters related to disbursement and case closing activities, except those related to the allowance and objections to allowance of claims. During the Interim Application Period, SRBA spent de-minimis time on matters concerning this task code.

11

## FACTORS SUPPORTING AWARD

22.     In *Sikes v. Crager (In re Crager)*, the Fifth Circuit instructed that the six factors found in 11 U.S.C. § 330(a)(3) are to be considered when awarding compensation to professionals.[13] Under § 330(a)(3) of the Bankruptcy Code, the court "shall consider the nature, the extent, and the value of such services, taking into account all relevant factors," including –

**(A)** the time spent on such services;

**(B)** the rates charged for such services;

**(C)** whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

**(D)** whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

**(E)** with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

**(F)** whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.[14]

23.     Thereafter, in *Barron & Newburger, P.C. v. Tex. Skyline, Ltd. (In re Woerner)*, the Fifth Circuit rejected the "hindsight" or "material benefit" standard that was originally set forth in *Andrews & Kurth L.L.P. v. Family Snacks (In re Pro-Snax Distribs.)*,[15] and adopted a prospective standard based on whether the services of counsel were reasonably likely to benefit the estate at the time in which they were rendered.[16] All services rendered by SRBA satisfy the *Woerner* standard because they were reasonably likely to benefit the Estates at the time rendered. Similarly,

---

[13]   *Sikes v. Crager (In re Crager)*, 691 F.3d 671, 676 (5th Cir. 2012).

[14]   11 U.S.C. § 330(a)(3).

[15]   *Andrews & Kurth L.L.P. v. Family Snacks (In re Pro-Snax Distribs.)*, 157 F.3d 414, 426 (5th Cir. 1998).

[16]   *Barron & Newburger, P.C. v. Tex. Skyline, Ltd. (In re Woerner)*, 783 F.3d 266, 276 (5th Cir. 2015).

the following analysis of the § 330(a)(3) bolsters the conclusion that SRBA's services are for these

chapter 7 cases are compensable under the Bankruptcy Code:

a.  **The Time and Labor Expended** - The charge for SRBA's services in this case for the Interim Application Period totals $944,370.00. The actual time expended by SRBA in the Interim Application Period is set forth in detail in **Exhibit "A"** attached hereto.  In addition, attached as **Exhibit "C"** is a breakdown by project of time expended on discrete matters during the progression of this case. SRBA believes the time spent performing legal services was commensurate with the factual and legal issues involved in the representation of the Trustee.

b.  **The Rate Charged for Such Services.**  SRBA has applied for allowance of compensation for fees that reflect its billing rates charged to clients by SRBA and previously approved and/or set by courts in which SRBA has appeared. SRBA believes that its customary fees for services are equal to or below those of other firms in the national bankruptcy community and should be within the range of fees approved for attorneys of similar experience within this district.

c.  **Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title.**  SRBA asserts that all services provided to the Trustee were necessary to the administration of and/or beneficial to the Estates at the time the services were rendered. Where SRBA deemed the time spent not to be a benefit, it either indicates "no charge" or "reduced" or, in some situations, did not put the time into its billing system.

d.  **Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.**  SRBA submits that the time put into this case is commensurate with the level of difficulty of the issues presented. When possible, particular projects have been handled by an associate or a partner with a lower billing rate.

e.  **With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field.**  SRBA believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, insolvency, corporate reorganization, and liquidation. The firm has extensive experience in handling bankruptcy and insolvency matters on behalf of trustees in bankruptcy cases and has acted as counsel to other trustees in other cases, as well as debtors, creditors, and committees.

24.     To calculate an award of attorneys' fees, "[t]he Fifth Circuit uses the 'lodestar' method[.]"[17] The lodestar is the number of hours reasonably expended multiplied by "the prevailing hourly rate in the community for similar work."[18] The request for fees is then adjusted upward or downward based on the iconic "*Johnson* factors."[19]  A description of the application of each of these factors relevant to this Application is set forth below.

    a.  **The Novelty and Difficulty of Issues** - This case has presented issues of greater complexity than cases customarily brought before this Court.

    b.  **The Skills Required for Performance of Services** – SRBA's attorneys have appeared before courts in this district, and throughout Louisiana and Mississippi, in bankruptcy cases on behalf of debtors, creditors, trustees, committees, and receivers for many years. SRBA believes and respectfully submits that it is highly regarded in the areas of bankruptcy law, commercial law, and the law of secured transactions. SRBA's attorneys possess the experience, reputation, and ability to merit an award of the requested compensation and reimbursement.

    c.  **Preclusion from Other Employment** - While SRBA was not precluded from other employment during the Interim Application Period (aside from terminating its representation of a creditor while the Bankruptcy Cases were in Chapter 11), the professionals who have devoted time to this case were prevented from working on other matters.

    d.  **The Customary Fees** - SRBA has applied for allowance of compensation for fees that reflect its billing rates charged to clients by SRBA. SRBA believes that its customary fees for services are equal to or below those of other firms in the national bankruptcy community and within the range of fees approved for attorneys of similar experience within Texas bankruptcy courts.

    e.  **Contingent Nature of Fees** - These fees were contingent to the extent that all fees due counsel in a pending bankruptcy proceeding are contingent upon the success of the case, the availability of cash, review by the Office of the United States Trustee, Region 7, and the approval of the Court.

---

[17]  *Transamerican Nat. Gas Corp. v. Zapata P'ship (In re Fender)*, 12 F.3d 480, 487 (5th Cir. 1994) (citing *Shipes v. Trinity Indus.*, 987 F.2d 311, 319-20 (5th Cir. 1993), *cert. denied*, 510 U.S. 991 (1993)).

[18]  *Fender*, 12 F.3d at 487 (citing *Shipes*, 987 F.2d at 319-20).

[19]  *Fender*, 12 F.3d at 487 (citing *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717 (5th Cir. 1974)).

f.  **Time Limitations and Other Circumstances** – Intermittently throughout SRBA's retention, it has had to handle exigent matters on an accelerated basis and implement appropriate solutions.

g.  **The Amount Involved and the Results Obtained** - SRBA submits that the amount sought is fully commensurate with the results obtained. SRBA respectfully submits that its services were, at the time rendered, believed to be necessary for and beneficial to the Estates and were rendered to protect and preserve the interests of the Estates during the pendency of the chapter 7 cases. As demonstrated herein, SRBA spent its time economically and without unnecessary duplication. The services were performed in an effective and efficient manner commensurate with the complexity, exigency, and importance of the issues involved.

h.  **Experience, Reputation and Ability** - The Trustee selected SRBA based on its extensive experience and knowledge of the legal matters likely to arise in chapter 7 cases, and, in particular, SRBA's recognized expertise in the field of financial restructuring and bankruptcy.

i.  **The Undesirability of the Case** - This case was not undesirable.

j.  **The Nature and Length of the Professional Relationship with the Client** - SRBA has represented the Trustee since May of 2024. SRBA has also represented Michael D. Warner in his capacity as the KP Engineering Liquidation Trustee since 2020.[20]

k.  **Awards in Similar Cases** - SRBA avers that an order of compensation on the basis provided for is comparable to that awarded in similar cases in this district and in other Texas bankruptcy courts.

## CERTIFICATION OF COUNSEL

25.     By my signature on this Interim Application, I, Paul Douglas Stewart, Jr., do hereby certify that (i) I have read this application; (ii) to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with applicable guidelines, except as specifically noted in the application; and (iii) the compensation and expense reimbursement requested are billed at rates in accordance with

---

[20]  *See* Case No. 19-34698 (Bankr. S.D. Tex.).

practices no less favorable than those customarily employed by SRBA and generally accepted by SRBA's clients.

## NOTICE

26.     Notice of this Interim Application has been provided to (a) those parties receiving notice via the Court's Electronic Case Filing system; and (b) by First Class U.S. Mail, postage prepaid, on the parties contained in Exhibit "B" to the *Trustee's Emergency Motion to Limit Notice* [Doc. No. 1754], as authorized by this Court's *Order Granting Trustee's Emergency Motion to Limit Notice* [Doc. No. 1794].

## EXHIBITS TO INTERIM APPLICATON

27.     Additionally, attached to this Interim Application are the following:

- **Exhibit A**: SRBA's monthly invoices previously circulated under the Interim Compensation Procedures Order.

- **Exhibit B**: Aggregate amount of expenses requested in the Interim Application Period, categorized by type of expense.

- **Exhibit C**: Aggregate amount of fees requested in the Interim Application Period, categorized by task code.

- **Exhibit D**: Aggregate amount of fees requested in the Interim Application Period, categorized by professional and paraprofessional.

- **Exhibit E**: The Trustee's Form 2, entitled *Cash Receipts and Disbursements Record* ("Form 2"), evidencing that the Trustee has $528,041.91[21] in cash on deposit as of August 18, 2025.

**WHEREFORE**, SRBA respectfully requests that the Court enter the Proposed Order: (a) approving the Interim Application; (b) allowing, on an interim basis as an administrative expense, compensation and reimbursement of expenses in the aggregate amount of $960,719.25, as the sum

---

[21] This is comprised of: (a) $142,586.37 in the Trustee's checking account; (b) $135,455.54 in the cash collateral account; and (c) $250,000.00 in an account holding the proceeds generated from a sale to W&T Offshore.

of (i) compensation in the amount of $944,370.00 and (ii) reimbursement of actual and necessary expenses in the amount of $16,349.25; (c) allowing the Trustee to pay the balance of the aforementioned amounts; and (d) granting such other and further relief as this Court may deem just and proper.

Dated:      August 27, 2025         Respectfully Submitted,

**STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
        Paul Douglas Stewart, Jr. (La. Bar # 24661)
        *Admitted to Southern District of Texas*
        *(SDTX Federal No. 432642)*
        dstewart@stewartrobbins.com
        William S. Robbins (Tx. Bar # 24100894)
        wrobbins@stewartrobbins.com
        Brandon A. Brown (Tx. Bar # 24104237)
        bbrown@stewartrobbins.com
        Brooke W. Altazan (Tx. Bar # 24101002)
        baltazan@stewartrobbins.com
        301 Main Street, Suite 1640
        Baton Rouge, LA 70801-0016
        Telephone: (225) 231-9998
        Facsimile: (225) 709-9467

        *Counsel for Michael D. Warner, Chapter 7 Trustee*

**SECOND INTERIM FEE APPLICATION OF STEWART ROBBINS BROWN &
ALTAZAN LLC AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR THE
PERIOD OF OCTOBER 1, 2024 THROUGH JANUARY 31, 2025**

**EXHIBIT "A"**
**MONTHLY INVOICES**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | **Chapter 7** |
| | ) | |
| **MLCJR LLC, *et al.*,**[1] | ) | **Case No. 23-90324 (CML)** |
| | ) | |
| **Debtors** | ) | **Jointly Administered** |
| | ) | |
| | ) | |

---

### SIXTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING OCTOBER 31, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE TRUSTEE

---

Stewart Robbins Brown & Altazan LLC ("SRBA"), proposed counsel for Michael D. Warner, solely in his capacity as chapter 7 trustee (the "Trustee") for the above-captioned administratively consolidated estates (collectively, the "Estates"), hereby submits this Sixth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending October 31, 2024 (the "Statement Period"), in accordance with the Court's *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* [Docket # 1831] establishing interim compensation procedures (the "Interim Compensation Order"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

1.       SRBA respectfully submits this Monthly Fee Statement seeking compensation for

reasonable, actual and necessary services and expenses rendered by SRBA on behalf of the Trustee

during the Statement Period:

| STATEMENT PERIOD SUMMARY | |
|---|---|
| Name of Applicant: | Stewart Robbins Brown & Altazan LLC |
| Applicant's Role in Case: | Chapter 7 Trustee's General Counsel |
| Date of Retention: | June 12, 2024 (Doc. 2116) retroactive to May 6, 2024 |
| Period Covered by this Statement: | October 1, 2024 through October 31, 2024 |
| Number Monthly Fee Statements: | Sixth |
| STATEMENT PERIOD SUMMARY OF FEES AND EXPENSES | |
| Total Statement Period Fees | $243,280.00 |
| Total Interim Fees (80%) Requested | $194,624.00 |
| Total Expenses Requested | $1,297.16 |
| Total Interim Remuneration Requested (exclusive of holdback): | $195,921.16 |
| STATEMENT PERIOD SUMMARY FOR ATTORNEYS | |
| Total attorney fees requested in this statement: | $239,080.00 |
| Total actual attorney hours covered by this statement: | 326.90 |
| Average hourly rate for attorneys: | $540.00 |
| STATEMENT PERIOD SUMMARY FOR PARAPROFESSIONALS | |
| Total paraprofessional fees requested in this statement: | $4,200.00 |
| Total actual paraprofessional hours covered by this statement: | 136.6 |
| Average hourly rate for paraprofessionals: | $250.00 |

> **In accordance with the *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* [Docket no. 1831], each party receiving notice of the monthly fee statement will have until 5:00 p.m. (Prevailing Central Time), 10 days after the filing of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 10-day period, the Trustee is authorized to pay the professional the amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

2.      The following chart presents certain information regarding the SRBA professionals whose work on these chapter 7 cases compensation is sought in this Monthly Fee Statement sorted by professional, along with each professionals' title, earliest bar passage (if applicable), highest rate, blended rate, total amount billed, and percentage of billings:

| Professional | Title | Date Initial Bar License | Total Time | Blended Rate | Highest Rate | Total Amount Billed | Percentage Billed |
|---|---|---|---|---|---|---|---|
| Brandon A. Brown | Member | LA - 1998 | 34.90 | $600.00 | $600.00 | $20,940.00 | 8.61% |
| Brooke W. Altazan | Member | LA - 2009 | 77.40 | $500.00 | $500.00 | $38,700.00 | 15.91% |
| Kimberly A. Heard | Paralegal | N/A | 14.00 | $300.00 | $300.00 | $4,200.00 | 1.73% |
| Nicholas J. Smeltz | Associate | LA - 2019 | 13.70 | $400.00 | $400.00 | $5,480.00 | 2.25% |
| Paul D. Stewart, Jr. | Member | LA - 1996 | 106.20 | $600.00 | $600.00 | $63,720.00 | 26.19% |
| William S. Robbins | Member | LA - 1996 | 94.70 | $600.00 | $600.00 | $56,820.00 | 23.36% |
| Abigail W. Mock | Law Clerk | LA - 2024 | 122.60 | $200.00 | $200.00 | $24,520.00 | 10.08% |
| Jamie D. Cangelosi | Of Counsel | LA - 2000 | 57.80 | $500.00 | $500.00 | $28,900.00 | 11.88% |
| Grand Total | | | 521.30 | $459.44 | $600.00 | $243,280.00 | 100.00% |

3.      The following chart provides a summary of fees incurred during the Statement Period sorted by ABA bankruptcy task code, along with the total time, percentage of time, total billed amount, and percentage of amount for each task:

| Task | Total Time | Percent of Time | Total Amount | Percent of Amount |
|---|---|---|---|---|
| b110 Case Administration | 2.8 | 0.54% | $1,460.00 | 0.60% |
| b120 Asset Analysis and Recovery | 21.2 | 4.07% | $11,460.00 | 4.71% |
| b130 Asset Disposition | 364.9 | 70.00% | $181,400.00 | 74.56% |
| b140 Relief from Stay/Adequate Protection | 11.3 | 2.17% | $6,540.00 | 2.69% |
| b160Fee/Employment Applications | 22.6 | 4.34% | $9,990.00 | 4.11% |
| b180 Avoidance Analysis | 0.3 | 0.06% | $150.00 | 0.06% |
| b190 Other Contested Matters | 5.2 | 1.00% | $2,420.00 | 0.99% |
| b210 Business Operations | 3.4 | 0.65% | $1,260.00 | 0.52% |
| b220 Employee Benefits/Pensions | 51.1 | 9.80% | $14,300.00 | 5.88% |
| b310 Claims Administration and Objections | 38.3 | 7.35% | $14,180.00 | 5.83% |
| b240 Tax Issues | 0.2 | 0.04% | $120.00 | 0.05% |
| Grand Total | 521.3 | 100.00% | $243,280.00 | 100.00% |

4.      The following chart provides a summary of expenses incurred during the Statement Period sorted by category of expenses:

| SUMMARY OF EXPENSES | |
| --- | --- |
| **Expense Description** | **Expenses Amount** |
| Copies | $134.60 |
| Pacer | $85.10 |
| Service of Pleadings | -$184.52 |
| Data Preservation | $438.72 |
| Corporate Records | $823.26 |
| **Grand Total** | **$1,297.16** |

5.      SRBA's invoice covering the Statement Period and providing a detailed statement of both (a) hours spent rendering legal services to the Trustee and (b) disbursements made or incurred by SRBA in connection with services performed on behalf of the Trustee during the Statement Period is attached hereto as **Exhibit "A"**.

6.      Pursuant to the Interim Compensation Order, SRBA seeks payment of $195,921.16 from the Trustee for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

7.      Although every effort has been made to include all fees and expenses incurred during the Statement Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Statement Period. SRBA reserves the right to seek allowance of such fees and expenses not included herein.

Dated:    December 13, 2024        Respectfully Submitted,

**STEWART ROBBINS BROWN
& ALTAZAN, LLC**

By:    /s/Paul Douglas Stewart, Jr.
Paul Douglas Stewart, Jr. (La. Bar # 24661)
*Admitted to Southern District of Texas*
*(SDTX Federal No. 432642)*
dstewart@stewartrobbins.com
William S. Robbins (Tx. Bar # 24100894)
wrobbins@stewartrobbins.com
Brandon A. Brown (Tx. Bar # 24104237)
bbrown@stewartrobbins.com
Brooke W. Altazan (Tx. Bar # 24101002)
baltazan@stewartrobbins.com
301 Main Street, Suite 1640
Baton Rouge, LA 70801-0016
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for Michael D. Warner,
Chapter 7 Trustee*

**MLCJR LLC,** *et al.*
**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – October 1, 2024 – October 31, 2024**



STEWART
ROBBINS
STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Michael D. Warner
440 Louisiana Ave., Suite 900
Houston, TX 77002
USA

December 9, 2024

File #:  119-001
Invoice #:      1504

**RE:** In re MLCJR LLC & M21K, LLC

| DATE | DESCRIPTION | Activity | LAWYER | HOURS | AMOUNT |
|------|-------------|----------|--------|-------|--------|
| 10/1/2024 | Call with B. Barriere and M. Warner re Hedron litigation (.5); review of, and comments and revisions to, MF Authority and related communications with M. Warner (1.0); review of, and comments and revisions to, Lender stip and related communications with W. Robbins and M. Warner (2.7); receipt and preliminary review of NRW Second Motion to Amend and related communications with M. Warner (.8); | | PDS | 5.00 | 3,000.00 |
| 10/1/2024 | Draft/revise MFS's for TPS and SRBA. | | PDS | 1.10 | 660.00 |
| 10/1/2024 | Review of, and comments and revisions to, objection to Genesis admin claim. | | PDS | 0.80 | 480.00 |
| 10/1/2024 | Review/revise proposed stipulation with DIP Lender | | WSR | 1.00 | 600.00 |
| 10/1/2024 | Revise records motion, analysis of pertinent issues and research re: same | | BWA | 3.30 | 1,650.00 |
| 10/1/2024 | Revise objection to Genesis admin application(1.6), multiple emails with client re: same (0.3), review and analyze client comments (0.4), further revisions to objection in light of client comments (1.4) | | BAB | 3.70 | 2,220.00 |
| 10/1/2024 | Receipt and review of agreed order entered by court re: Turner MRS, emails with D. Whitmore re: same | | BAB | 0.30 | 180.00 |
| 10/1/2024 | Email to B. Cueria re: stipulation on MRS | | BAB | 0.10 | 60.00 |
| 10/1/2024 | Finalize MF Authority and related Order for filing. | | KAH | 0.20 | 60.00 |
| 10/1/2024 | email to N. Walden & J. Morris (FBI) re asset recovery petition | A108 | NJS | 0.10 | 40.00 |
| 10/1/2024 | email to M. Warner re status of asset recovery petition | A108 | NJS | 0.10 | 40.00 |
| 10/1/2024 | Review/revise APA with W&T for GI 18 (1.3); Analysis of additional due diligence issues SPWD Gathering (1.4) | | WSR | 2.70 | 1,620.00 |
| 10/1/2024 | Review and revise Motion to Abandon records (2.2); email from Mr. Kuebel regarding ConocoPhillips (.2) | | WSR | 2.40 | 1,440.00 |
| 10/1/2024 | Continued research re denials of administrative expenses. | | AWM | 2.70 | 540.00 |
| 10/1/2024 | Correspondence from L. Landry re: stored documents, analysis of same | | BWA | 0.20 | 100.00 |
| 10/1/2024 | Multiple emails with S. Allen re: Liberty audit and request for documents relating to same | | BAB | 0.40 | 240.00 |

| | | | | |
|---|---|---|---|---|
| 10/2/2024 | Attention to finalizing September payables spreadsheet; email to R. Dykes re same; emails to PDS and WSR re vendor invoices. | | KAH | 0.40 | 120.00 |
| 10/2/2024 | prepare for and conduct meeting with Firm and R. Dykes to discuss open issues (2.2); prepare for and attend meeting with R. Dykes, W. Robbins, and Highlander to discuss potential settlement and related communications with M. Rubenstein, L. Phillips, and M. Warner (2.3); communication with M. Warner re non-debtor subsidiary issues (.4); review of, and comments and revisions to, assignments from NRW and related communications with M. Warner and A. Mendez (.3); | | PDS | 5.70 | 3,420.00 |
| 10/2/2024 | Attention to relinquishment and decommissioning orders | | BWA | 0.20 | 100.00 |
| 10/2/2024 | Review and revise affidavit of R. Dykes re: Genesis admin app, confer with Mr. Dykes re: same | | BAB | 0.60 | 360.00 |
| 10/2/2024 | Emails with B. Cueria re: revisions to stipulation (0.2), compare to prior version and analyze changes(0.5), revise Stipulation (1.0) and email to B. Cueria re: reason for rejection of some changes and revisions made (0.4) | | BAB | 2.10 | 1,260.00 |
| 10/2/2024 | Telephone conference with client re: filing of objection (0.2); multiple emails with J. Rawlings re: need to discuss issues moving forward on Genesis admin app (0.3); review and analyze litigation needs, discovery needs for Genesis app (0.7) | | BAB | 1.20 | 720.00 |
| 10/2/2024 | meeting with D. Stewart, B. Altazan, W. Robbins, B. Brown, A. Mock, and R. Dykes re case status and tasks moving forward | A111 | NJS | 1.10 | 440.00 |
| 10/2/2024 | Review / revise proposed order on Abandonment motion (.4); Emails and tc with Trustee regarding proposed stipulation (.3); emails to/from Steven Levitt (.4); Review revised PSA for GI 18 (.5); conference with W&T Counsel regarding same (.5); Meeting with Highlander group regarding proposed transaction (.6); tc with Trustee regarding same (.3); Analysis and email to/from Mr. Knapp regarding IBLA appeals issues in abandonment (.4) | | WSR | 3.40 | 2,040.00 |
| 10/2/2024 | Review records motion meeting with Mr. Dykes regarding same (1.1); Team meeting regarding pending issues (.5) | | WSR | 1.60 | 960.00 |
| 10/2/2024 | Meeting with R. Dykes; organize evidence, draft and revise objection to Genesis admin claim and related communications with R. Dykes. | | AWM | 5.40 | 1,080.00 |
| 10/2/2024 | Communication with Trustee re: Dartpoints and Filelink invoices, analysis of same (.70); Team meeting re: outstanding case issues, and resolution of same (1.20) | | BWA | 1.90 | 950.00 |
| 10/2/2024 | Attention to analysis necessary to amend abandonment motion exhibit (.50); Meeting with R. Dykes re: records motion (.40) | | BWA | 0.90 | 450.00 |
| 10/2/2024 | Prepare for and attend meeting with R. Dykes re: status of various projects and needs moving forward | | BAB | 1.10 | 660.00 |
| 10/2/2024 | Final revisions to objection to Genesis application | | BAB | 0.70 | 420.00 |

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 10/2/2024 | Emails with client re: Liberty Mutual doc requests for audit, telephone conference with client re: same (0.4); confer with R. Dykes re: Liberty document requests, status and location of documents (0.5) | BAB | 0.90 | 540.00 |
| 10/3/2024 | Finalize for filing SRBA and TPS August Monthly Fee Statements | KAH | 0.20 | 60.00 |
| 10/3/2024 | investigate subsidiary corporate issues | WSR | 1.00 | 600.00 |
| 10/3/2024 | communication with R. Kuebel re (i) abandonment motion, (ii) authority motion, and (iii) potential sales from non-debtor sub and related communications with M. Warner (.8); revisions to proposed order on abandonment motion and related communications with W. Robbins, K. Hines, and M. Warner (1.4); diligence search in digital archive for information relating to non-debtor subsidiaries (1.8). | PDS | 4.00 | 2,400.00 |
| 10/3/2024 | Reviewing documents re Erath Inventory | AWM | 0.10 | 20.00 |
| 10/3/2024 | Analysis of relinquishment/decom dates (1.20); Attention to notice of destruction (.10); Continue revising records motion and related proposed order (1.10) | BWA | 2.40 | 1,200.00 |
| 10/3/2024 | Telephone conferene with S. Thomas re: Genesis admin app | BAB | 0.50 | 300.00 |
| 10/3/2024 | Emails with A. Vincent re: London broker commissions and chapter 11 admin process | BAB | 0.60 | 360.00 |
| 10/3/2024 | Draft and revise litigation hold letter to Genesis (1.5); email to client re: same (0.1) | BAB | 1.60 | 960.00 |
| 10/3/2024 | Prepare for and participate in telephone conference with client and M. Borror re: 401k plan termination issues (0.8); draft winddown budget for professional fees, circulate to client and M. Borror (0.7) | BAB | 1.50 | 900.00 |
| 10/3/2024 | Emails with client re: status of MRS filed by Cueria client | BAB | 0.20 | 120.00 |
| 10/3/2024 | Emails with M. Borror re: form 5500, review same | BAB | 0.40 | 240.00 |
| 10/3/2024 | review and revise records motion (1.4); Telephone conference with Mr. Kuebel regarding additional records and sale interests (.3) | WSR | 1.70 | 1,020.00 |
| 10/3/2024 | email from/to Rodney Dykes regarding new developments in Erath inventory (.4); review and analyze pending issues as to Erath (1.2); analyis of additional sale / ownership issues (.7) | WSR | 2.30 | 1,380.00 |
| 10/3/2024 | Researching and requesting multiple non-debtor affiliated entities' corporate formation documents. | KAH | 2.10 | 630.00 |
| 10/3/2024 | Drafting Request for Discovery to Genesis | AWM | 3.00 | 600.00 |
| 10/3/2024 | Communication with W. Robbins re Erath Inventory | AWM | 0.30 | 60.00 |
| 10/3/2024 | Updating Exhibit Leases, ROWs and ROEs spreadsheet for Abandonment Motion | AWM | 2.00 | 400.00 |
| 10/3/2024 | Review Schedules, update exhibit to abandonment motion with any missing leases/ROWs/Rues and confirm whether sold to date | BWA | 4.40 | 2,200.00 |
| 10/3/2024 | Attention to obtaining and compiling organizational docs (.80); Communication with Trustee re: storage invoices (.10) | BWA | 0.90 | 450.00 |

| Date | Description | | Initials | Hours | Amount |
|------|-------------|---|----------|-------|--------|
| 10/3/2024 | Telephone conference with client re: Liberty Mutual doc request | | BAB | 0.30 | 180.00 |
| 10/4/2024 | communication with M. Crocker re Tiger Shoals (SMI 217A) and NRW's Second Motion to Amend. | | PDS | 0.10 | 60.00 |
| 10/4/2024 | review of, and comments and revisions to, exhibit 3 to proposed order on motion to abandon, reject, and compromise and related communications with K. Hines (1.6); detailed review of NRW Motion to Amend and commencement of diligence for Trustee's response (2.2); communication with M. Jones re Highlander transaction (.2); receipt and preliminary review of Kinchen chapter 11 adm claim and related communications with M. Warner, B. Brown, and A. Mock (.3). | | PDS | 4.30 | 2,580.00 |
| 10/4/2024 | Emails with client re: lit hold letter to Genesis, review and analyze forms provided by client that client wishes to model upon | | BAB | 0.50 | 300.00 |
| 10/4/2024 | emails to/from and Telephone conference with Mr. Levitt regarding Devon demand / need for bond claim (.4); review revised Stipulation from Mr. Levitt and forward same to Trustee (.4); follow up email to/from Mr. Levitt regarding bond details (.2); review and analysis regarding trust account / Devon issues (.5); review and analyze appeal dismissal issues in abandonment motion (.5); email forwarding A Port offer on immovable property (.4); review and analysis of subsidiary issues (1.0); emails regarding Iron Mountain and other records issues (.2) | | WSR | 3.60 | 2,160.00 |
| 10/4/2024 | Continued updating Exhibit Leases, ROWs and ROEs spreadsheet | | AWM | 0.90 | 180.00 |
| 10/4/2024 | Revise Litigation Hold Letter to Genesis | | AWM | 1.10 | 220.00 |
| 10/4/2024 | Reviewing documents re Erath Inventory | | AWM | 0.40 | 80.00 |
| 10/4/2024 | Review Schedules, update exhibit to abandonment motion with any missing leases/ROWs/Rues and confirm whether sold to date | | BWA | 3.90 | 1,950.00 |
| 10/4/2024 | Communication with J. Doyle re: Iron Mountain documents, analysis of same (.50); Communication from A. Carr re: Veritrust invoices (.10) | | BWA | 0.60 | 300.00 |
| 10/5/2024 | Reviewing documents re Erath Inventory | | AWM | 1.50 | 300.00 |
| 10/5/2024 | Revisions to Litigation Hold Letter to Genesis | | AWM | 0.90 | 180.00 |
| 10/7/2024 | Attention to payables; update spreadsheet; emails related to same. | | KAH | 0.20 | 60.00 |
| 10/7/2024 | draft and revise first interim fee application of SRBA | DR | NJS | 1.90 | 760.00 |
| 10/7/2024 | Continue revising records motion | | BWA | 1.40 | 700.00 |
| 10/7/2024 | Communication with Trustee re: Kitchens' filed admin claim | | BWA | 0.70 | 350.00 |
| 10/7/2024 | Receipt of corporate formation docs from DE SOS related to non-debtor entities. | | KAH | 0.30 | 90.00 |
| 10/7/2024 | Editing Litigation Hold Letter to Genesis | | AWM | 0.40 | 80.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 10/7/2024 | Continued updating Exhibit Leases, ROWs and ROEs spreadsheet | AWM | 2.30 | 460.00 |
| 10/7/2024 | Reviewing documents re Erath Inventory and began drafting memo | AWM | 3.60 | 720.00 |
| 10/7/2024 | Drafting objection to Creditor Benjamin Kitchen's Chapter 11 Admin Claim | AWM | 1.50 | 300.00 |
| 10/7/2024 | Continued updating Exhibit Leases, ROWs and ROEs spreadsheet | AWM | 2.10 | 420.00 |
| 10/7/2024 | Review Schedules, update exhibit to abandonment motion with any missing leases/ROWs/Rues and confirm whether sold to date | BWA | 2.70 | 1,350.00 |
| 10/7/2024 | Attention to September payables (.50); Attention to acquisition of organizational documents (.10) | BWA | 0.60 | 300.00 |
| 10/7/2024 | Review and analyze latest draft of litigation hold letter to Genesis | BAB | 0.30 | 180.00 |
| 10/7/2024 | Analysis of Kitchen admin claim and letter re: same | BAB | 0.40 | 240.00 |
| 10/8/2024 | Comparison of ConocoPhillips executed NDA to form. | KAH | 0.40 | 120.00 |
| 10/8/2024 | Revisions to September invoice/correct billing codes | KAH | 1.30 | 390.00 |
| 10/8/2024 | review/analyze subsidiary documents (1.2); review revised Huber NDA and email to Mr. Long regarding same (.7); review proposed ConocoPhillps Nda (.5); review and analyze and revise proposed NRW Third Amendment, Assignmetns of ROW and DOO and communications to/from NRW counsel (2.3); emails regarding Venice Energy issues (.3); review and forward Talos response (.4) | WSR | 5.40 | 3,240.00 |
| 10/8/2024 | continued critical review of NRW Second Motion to Amend and related communications with M. Warner and R. Kuebel. | PDS | 3.70 | 2,220.00 |
| 10/8/2024 | Review and revise objection to Kitchens' ch 11 admin claim | BAB | 0.40 | 240.00 |
| 10/8/2024 | Search and pull entity documents from server data. | KAH | 0.30 | 90.00 |
| 10/8/2024 | Continued updating Exhibit Leases, ROWs and ROEs spreadsheet | AWM | 1.10 | 220.00 |
| 10/8/2024 | Drafting letter to Creditor Benjamin Kitchen re his chapter 11 admin claim | AWM | 1.70 | 340.00 |
| 10/8/2024 | Edited objection to creditor Benjamin Kitchen's chapter 11 admin claim | AWM | 4.20 | 840.00 |
| 10/8/2024 | Continued drafting memo re Erath Inventory | AWM | 0.30 | 60.00 |
| 10/8/2024 | Review/analyze proposed revisions to Huber NDA (.50); Analyze ConocoPhillips' access to Veritrust records (.50) | BWA | 1.00 | 500.00 |
| 10/9/2024 | Prepare for and conduct Zoom with Interior re abandonment and NRW issues. | PDS | 1.30 | 780.00 |
| 10/9/2024 | Review revised objection to Kitchens admin exp app | BAB | 0.30 | 180.00 |
| 10/9/2024 | Emails with B. Cueria re: status of stipulation on MRS | BAB | 0.20 | 120.00 |
| 10/9/2024 | Continue editing objection to creditor Benjamin Kitchen's chapter 11 admin claim | AWM | 0.30 | 60.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/9/2024 | Continued updating Exhibit Leases, ROWs and ROEs spreadsheet | AWM | 5.10 | 1,020.00 |
| 10/9/2024 | conference call with regulators regarding abandonment and NRW issues (.5); review and analyze requested NRW DOO's (.6); emails to/from NRW counsel regarding DOO's (.3); emails and tc with Trustee regarding NRW ROW assignments and amendment to PSA and meeting regarding check exchange (.6); tc with Mr. Eisenberg regarding Devon stipulation (.3); analysis of various sale issues (1.5) | WSR | 3.80 | 2,280.00 |
| 10/10/2024 | revised and filed Notice of Amended Exhibit and related communications with B. Knapp and M. Warner. | PDS | 0.70 | 420.00 |
| 10/10/2024 | Email from Dart Points re status of payment; review payables; respond to email. | KAH | 0.20 | 60.00 |
| 10/10/2024 | Continued updating Exhibit Leases, ROWs and ROEs spreadsheet | AWM | 1.50 | 300.00 |
| 10/10/2024 | Communication with FileLink and Veritrust re: invoices | BWA | 0.30 | 150.00 |
| 10/11/2024 | Emails with B. Cueria re: status of stipulation on MRS | BAB | 0.10 | 60.00 |
| 10/11/2024 | Receipt and review of OG stipulation as to Devon stay relief | BAB | 0.10 | 60.00 |
| 10/11/2024 | Continued updating Exhibit Leases, ROWs and ROEs spreadsheet | AWM | 2.00 | 400.00 |
| 10/11/2024 | emails to/from NRW counsel regarding various corrective documents; email to Trustee regarding same | WSR | 0.40 | 240.00 |
| 10/14/2024 | Attention to payables; updating spreadsheet with payables to date; emails related to same. | KAH | 0.40 | 120.00 |
| 10/14/2024 | Prepare expense details for fee app. | KAH | 0.50 | 150.00 |
| 10/14/2024 | reviewed docket and drafted CONA for Motion for Authority of non-debtor subsidiaries and related communications with K. Heard (.5); prepare for and meeting with J. Cangelosi and A. Mock re NRW Motion to Amend and Trustee's opposition (.8); communication with W. Robbins and M. Warner re DOO's requested by NRW (.1); detailed review of Records Motion and related communications with B. Altazan (1.3); communication with A. Long re Huber's opposition to Abandonment motion (.3); summary of oppositions to the Trustee's Abandonment motion and related communications with M. Warner and W. Robbins (1.4); communication with M. Bishop and E. Ropley re their clients' oppositions to Abandonment motion (.3); | PDS | 4.70 | 2,820.00 |
| 10/14/2024 | Draft/revise September MFS for SRBA and TPS-West and related communications with K. Heard. | PDS | 1.10 | 660.00 |
| 10/14/2024 | conference call with DIP Agent counsel and Talos counsel regarding setoff issues (.4); tc with Mr. Dykes and review and forward revised spreadsheet (.5) | WSR | 0.90 | 540.00 |
| 10/14/2024 | Review and analyze NRW's second motion to amend sale order approving sale agreement, other relevant pleadings and facts. | JDC | 9.60 | 4,800.00 |
| 10/14/2024 | Analysis of Kitchen admin claim motion and response, communication with Trustee re: same | BWA | 1.30 | 650.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/14/2024 | Revise letter to Mr. Kitchens re: admin claim | BAB | 0.30 | 180.00 |
| 10/14/2024 | Review latest draft of response to Kitchens admin claim, emails with client re: same, finalize and file same | BAB | 0.40 | 240.00 |
| 10/14/2024 | Study email from M. Borror re: plan expenses and DOL guidance on same, review documents attached to email | BAB | 1.20 | 720.00 |
| 10/14/2024 | Receipt of approval for FileLink and Veritrust invoices; emails related to same; revise payables spreadsheet. | KAH | 0.30 | 90.00 |
| 10/14/2024 | Drafting memo re Erath Inventory | AWM | 3.00 | 600.00 |
| 10/14/2024 | Meeting with Doug and Jamie re NRW Second Motion to Amend PSA | AWM | 0.50 | 100.00 |
| 10/14/2024 | Conducting research on mutual mistake defense | AWM | 3.60 | 720.00 |
| 10/14/2024 | Finalized Objection to Creditor Benjamin Kitchen's Chapter 11 admin claim & sent to B. Brown | AWM | 0.30 | 60.00 |
| 10/14/2024 | Continued updating Exhibit Leases, ROWs and ROEs spreadsheet | AWM | 1.20 | 240.00 |
| 10/14/2024 | Met with W. Robbins re Erath Inventory | AWM | 0.10 | 20.00 |
| 10/14/2024 | Began drafting memo on mutual mistake defense | AWM | 0.70 | 140.00 |
| 10/14/2024 | Email to/from Exxon counsel and review NDA revisions (.4); email with additional revisions and with information on records (.5); analysis and emails to/from Zimmerman regarding Data center destruction (.4); review emails and telephone message regarding equipment issues (.4) | WSR | 1.70 | 1,020.00 |
| 10/14/2024 | Emails and tc regarding NRW requested DOO (.4); review and analyze proposed new language from objectors for abandonment order (.3); review and analyze Erath inventory issues (1.2); review and analyze corporate authority issues (1.3) | WSR | 3.20 | 1,920.00 |
| 10/14/2024 | Review/revise Exxon's redlines to NDA, attention to requested inventory (1.10); Attention to monthly payables and payment of same (1.80); Attention to records motion status and review (.40) | BWA | 3.30 | 1,650.00 |
| 10/14/2024 | Attention to wrapping schedules review/updating abandonment motion exhibit re: leases/ROWs/Rues | BWA | 0.60 | 300.00 |
| 10/14/2024 | Email from B. Smith re: new suit against Cox | BAB | 0.50 | 300.00 |
| 10/15/2024 | Additional revisions to Sept invoice. | KAH | 0.20 | 60.00 |
| 10/15/2024 | Receipt of R. Dukes activity report; update October payables. | KAH | 0.10 | 30.00 |
| 10/15/2024 | Attention to predecessor document request (EP); forwarding of docs and links to same. | KAH | 0.30 | 90.00 |

| Date | Description | | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/2024 | Prepare for and conduct firm-wide meeting on liquidation with R. Dykes (1.4); meeting with E. Ripley re opposition to abandonment motion (.5); meeting with M. Crocker re opposition to abandonment motion (.5); analysis of NRW Motion to Amend in preparation for upcoming meeting with litigation team (1.6); meeting with J. Cangelosi, A. Mock, and R. Dykes re NRW Motion to Amend (1.3); communication with R. Dykes and W. Robbins re assets to be sold (.4); review of, and comments and revisions to, records motion and related communications with B. Altazan (.7); review of, and comments and revisions to, amended exhibit 1 to proposed order to abandonment motion (.9); | | PDS | 5.90 | 3,540.00 |
| 10/15/2024 | continue drafting/revising SRBA first interim fee application | DR | NJS | 1.60 | 640.00 |
| 10/15/2024 | Review and analyze NRW's second motion to amend sale order approving sale agreement, other relevant pleadings and facts, draft opposition. | | JDC | 8.30 | 4,150.00 |
| 10/15/2024 | Pulling hearing transcripts for J. Cangelosi on NRW matter | | KAH | 0.20 | 60.00 |
| 10/15/2024 | meeting with D. Stewart, W. Robbins, B. Brown, B. Altazan, A. Mock, and R. Dykes re sale and NRW issues | A111 | NJS | 0.80 | 320.00 |
| 10/15/2024 | meeting with D. Stewart, W. Robbins. B. Brown, B. Altazan, N. Smeltz and R. Dykes re sale and NRW issues. | | AWM | 0.80 | 160.00 |
| 10/15/2024 | Drafting memo re mutual mistake research | | AWM | 2.80 | 560.00 |
| 10/15/2024 | Editing memo re Erath Inventory | | AWM | 0.20 | 40.00 |
| 10/15/2024 | Meeting with D. Stewart, J. Cangelosi, and R. Dykes re NRW Second Motion to Amend PSA | | AWM | 0.90 | 180.00 |
| 10/15/2024 | Meeting with W. Robbins and R. Dykes re Erath Inventory | | AWM | 0.80 | 160.00 |
| 10/15/2024 | Conference with Mr. Dykes and review of Talos issues; email to DIP Agent counsel regarding same | | WSR | 0.70 | 420.00 |
| 10/15/2024 | Team meeting regarding pending issues; (1.8); analysis of Erath issues and conference with Mr. Dykes regarding same (1.3); review Veritrust inventory and forward same to various parties; emails to/from Cliff Carlson regarding predecessor records; review and forward records links (.3); emails regarding NRW DOO request (1.7); review of pleadings and other materials, and analysis of Subsidiary issues; follow up email to DIP Agent counsel regarding subsidiary issues (.7) | | WSR | 5.80 | 3,480.00 |
| 10/15/2024 | Compile lease/ROW/Rue analysis spreadsheets | | BWA | 2.10 | 1,050.00 |
| 10/15/2024 | Team meeting re: outstanding issues and resolution of same (.80); Analysis of and attention to outstanding payables (1.20); Attention to subsidiary organizational documents (.30); Communication with R. Dykes re: Veritrust inventory for records motion (.20) | | BWA | 2.50 | 1,250.00 |
| 10/15/2024 | Meeting with R. Dykes re: outstanding matters | | BAB | 0.80 | 480.00 |
| 10/16/2024 | Forward payables to Trustee's Office; emails related to same. | | KAH | 0.10 | 30.00 |
| 10/16/2024 | Finalize SRBA and TPS September monthly fee statements | | KAH | 0.20 | 60.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/16/2024 | Correspondence to Trustee's Office enc. NRW check; emails related to same. | KAH | 0.20 | 60.00 |
| 10/16/2024 | Attention to returned notices and rejections by registered agents of MT Abandon; prepare spreadsheet indicating same. | KAH | 0.70 | 210.00 |
| 10/16/2024 | communication with M. Bishop re his clients' objections to the Abandonment Motion (.4); revisions to proposed order to Abandonment Motion and related communications with H. James (.8); draft/revise report to Trustee on status our attempted resolutions of the formal and informal objections to the Abandonment Motion and related communications with M. Warner (1.3); multiple communications with M. Bishop and Chambers re Motion for Authority (.5); review of, and comments and revisions to, proposed oil and gas interests for amended Exhibit 1 to Proposed Order to Abandonment Motion (1.5). | PDS | 4.50 | 2,700.00 |
| 10/16/2024 | Review and analyze NRW's second motion to amend sale order approving sale agreement, other relevant pleadings and facts and law, draft opposition. | JDC | 6.70 | 3,350.00 |
| 10/16/2024 | Communication with R. Dykes re: relinquishment/abandonment | BWA | 0.20 | 100.00 |
| 10/16/2024 | Emails with B. Cueria re: Mitchell stip status | BAB | 0.20 | 120.00 |
| 10/16/2024 | Continued Drafting Memo re Mutual Mistake research | AWM | 7.80 | 1,560.00 |
| 10/16/2024 | Updating and correcting Exhibit Leases, ROWs and ROEs spreadsheet (2.2); Pulling schedules for Brooke relating to the spreadsheet (1.2) | AWM | 3.40 | 680.00 |
| 10/16/2024 | Review Venice Energy request and proposal (.4); conference call with counsel for same (.3); review access agreement and respond to W&T counsel regarding subsidiary issues (.5); additional analysis from Mr. Dykes regarding Talos issues (.6); multiple emails from Mr. Dykes regarding additional property / lease issues (.6); review and analyze additional Erath issues (.7); analysis regarding additional abandonment issues (1.0) | WSR | 4.10 | 2,460.00 |
| 10/16/2024 | Receive/review Data Cetner proposal from DartPoints (.4); analysis of additional storage issues (.8) | WSR | 1.20 | 720.00 |
| 10/16/2024 | Prepare amended exhibit to abandonment motion, communication with R. Dykes re: same (4.80); Attention to service of abandonment motion (.10) | BWA | 4.90 | 2,450.00 |
| 10/16/2024 | Attention to payment of payable (.40); Attention to quote from Dartpoints for records motion (.20) | BWA | 0.60 | 300.00 |
| 10/17/2024 | review of, and comments and revisions to, associate's memo re mutual mistake and waiver re NRW Second Motion to Amend and related communications with J. Cangelosi and A. Mock re opposition (1.4); communication with M. Dendinger, W. Robbins, and M. Warner re requested language for Abandonment Motion (.3); communication with chambers and M. Bishop re hearing on Motion for Authority (.3); review of, and comments and revisions to, revised oil and gas properties on amended exhibit and related communications with B. Altazan (1.3). | PDS | 3.30 | 1,980.00 |
| 10/17/2024 | emails regarding Talos setoff issues | WSR | 0.40 | 240.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/17/2024 | Review and analyze NRW's second motion to amend sale order approving sale agreement, other relevant pleadings and facts and law, draft opposition and stipulation. | JDC | 8.60 | 4,300.00 |
| 10/17/2024 | Analyze issues with oil inventory remaining in tanks | BAB | 0.60 | 360.00 |
| 10/17/2024 | Continued memo re mutual mistake research; sent to Jamie and Doug for review | AWM | 0.70 | 140.00 |
| 10/17/2024 | Continued updating memo re Erath Inventory; sent to Will for review | AWM | 3.30 | 660.00 |
| 10/17/2024 | Reviewing schedules for the Exhibit Leases, ROWs and ROEs spreadsheet | AWM | 0.50 | 100.00 |
| 10/17/2024 | Review and revise W&T GI 18 PSA and Assignment and analysis of subsidiary issues (1.8); tc with Trustee regarding same (.3); review and analyze pipeline 18141 proposal from W&T and investigate subsidiary / ownership issues (1.0); review and analyze other offer on various property, including Grand isle immovable property and EB871 (.4); analysis of remaining pipeline / storage issues and tc with Mr. Dykes regarding same (.8); analysis as to remaining abandonment exhibit issues (2.1) | WSR | 6.40 | 3,840.00 |
| 10/17/2024 | Finalize amended exhibit to abandonment motion and related notice | BWA | 4.70 | 2,350.00 |
| 10/17/2024 | Communication with R. Dykes re: oil inventory | BWA | 0.20 | 100.00 |
| 10/17/2024 | Attention to non-debtor subsidiary issues (.30); Correspondence from Exxon counsel re: NDA (.10) | BWA | 0.40 | 200.00 |
| 10/17/2024 | Review and compare latest draft of stipulation from Cueria office, again revise and reject changes, email to B. Cueria re: same and need to set motion for hearing | BAB | 0.60 | 360.00 |
| 10/18/2024 | Review and analyze NRW's second motion to amend sale order approving sale agreement, other relevant pleadings and facts and law, draft opposition. | JDC | 5.30 | 2,650.00 |
| 10/18/2024 | Correspondence from potential purchaser re: status (.10); Communication with feds re: NRW's regulatory compliance (.10) | BWA | 0.20 | 100.00 |
| 10/18/2024 | Emails with B. Cueria re: stip status | BAB | 0.20 | 120.00 |
| 10/18/2024 | Analyze list of issues from DOI re: NRW compliance, analyze avenues for resolving same | BAB | 0.70 | 420.00 |
| 10/18/2024 | communication with M. Dendinger re ONRR appeals (.3); communication with M. Rubenstein re Eni transaction (.1); communication with R. Kuebel re NRW and abandonment issues (.9); multiple communications with Interior re NRW and Abandonment issues (.3); multiple reviews of, and comments and revisions to, latest draft of NRW opposition and related communications with J. Cangelosi and A. Mock (2.3); multiple communications with chambers and M. Bishop re Motion for Authority re NDS (.8). | PDS | 4.70 | 2,820.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/18/2024 | review EW871 issues and voicemail to purchaser and email to Trustee regarding same (.8); email from Mr. Rubenstein regarding SPWD Gathering pipeline (.3); emails regarding Veritrust issues (.3); emails to/from Aaron Power regarding NDA and access to physical and electronic records (.5); emails from DOJ regarding NRW issues (.3); emails regarding Motion for Authority and regarding appeal issues in abandonment (.3); review and analyze various subsidiary organizational and other documents (2.6) | WSR | 5.10 | 3,060.00 |
| 10/18/2024 | Communication with counsel for ConocoPhillips and Exxon re: NDA and requested documents | BWA | 0.40 | 200.00 |
| 10/21/2024 | Receipt of R. Dykes activity report; update payables spreadsheet. | KAH | 0.10 | 30.00 |
| 10/21/2024 | Draft skeleton objection to Talos MT Lift Stay | KAH | 0.40 | 120.00 |
| 10/21/2024 | Additional research/pulling corporate docs from non debtor entities | KAH | 0.60 | 180.00 |
| 10/21/2024 | Researching information related to non-debtor subsidiary corporate status; running searches; ordering formation docs | KAH | 0.90 | 270.00 |
| 10/21/2024 | review of, and comments and revisions to, Trustee's revision of opposition to NRW motion and related communications with M. Warner, J. Cangelosi, and A. Mock (1.7); multiple communications with M. Bishop re NRW opposition and MF Authority (.6); Zoom with J. Cangelosi and M. Warner re opposition to NRW Second Motion to Amend and additional language for abandonment order (1.0); call with J. Bailey re MF Authority and Energy XXI Services questions (.5); multiple communications with M. Crocker re additional language for abandonment order proposed by Energy Transfer and related communications with M. Warner and W. Robbins (.7); communication with E. English, W. Robbins and L. Phillips re Talos stay relief continuance (.1); review of, and comments and revisions to, latest changes to NRW opposition and multiple related communications with M. Warner and J. Cangelosi (2.2); communication with M. Bishop re resolution of GOM Shelf's issues with MF Authority (.3), receipt and review of GOM Shelf limited opposition to NRW MT Amend (.4); communication with M. Crocker re settlement language (.2). | PDS | 7.70 | 4,620.00 |
| 10/21/2024 | Analyze issues with proposed revisions to order granting motion to abandon, propose alternative language | BAB | 0.70 | 420.00 |
| 10/21/2024 | Review limited objection to NRW motion to amend sale order | BAB | 0.30 | 180.00 |
| 10/21/2024 | Finalize Objection to MT Amend Sale Order | KAH | 0.20 | 60.00 |
| 10/21/2024 | receive/review DIP Lener Talos analysis; drafting objection to Talos motion; emails regarding continuance and settlement | WSR | 1.00 | 600.00 |
| 10/21/2024 | Telephone conference with Mr. Dykes regarding Erath and other issues (.3); review and analyze additional corporate structure and management of nondebtor affiliates (5.6); emails from various objecting parties and analysis regarding abandonment order and modified language (.5). | WSR | 6.40 | 3,840.00 |

| Date | Description | | Timekeeper | Hours | Amount |
|------|-------------|---|-----------|-------|--------|
| 10/21/2024 | Communication with Veritrust and analysis of access issues (.90); Attention to non-debtor subsidiaries' organization (.50) | | BWA | 1.40 | 700.00 |
| 10/21/2024 | Draft opposition to NRW motion, prepare for filing. | | JDC | 8.70 | 4,350.00 |
| 10/21/2024 | Attention to Hidden Access employment | | BWA | 0.20 | 100.00 |
| 10/22/2024 | communication with M. Crocker and M. Warner re settlement language for abandonment motion (.4); communication with M. Warner re upcoming hearing on corporate authority (.4); communication with M. Crocker re abandonment language for order (.4); multiple communications with W. Robbins and B. Altazan re records motion (.4); communication with A. Carr re Veritrust invoice (.1); review of, and comments and revisions to, proposed order resolving objection to abandonment motion and related communications with M. Warner and M. Bishop (1.4); Zoom call with Interior re NRW certification and royalties, abandonment motion, and other issues and report on same to Trustee (1.8); | | PDS | 4.90 | 2,940.00 |
| 10/22/2024 | draft and revise witness and exhibit list for hearing on motion for authority to exercise control over non-debtor subsidiaries | DR | NJS | 1.10 | 440.00 |
| 10/22/2024 | Review filed opposition, compile evidence. | | JDC | 0.50 | 250.00 |
| 10/22/2024 | Attention to Hidden Assets employment | | BWA | 0.10 | 50.00 |
| 10/22/2024 | Prepare for meeting with client and M. Borror re: 401k winddown issues, review of DOL guidance documents on plan expenses (0.5); emails with client re: rescheduling same (0.1) | | BAB | 0.60 | 360.00 |
| 10/22/2024 | Analyze proposed revisions to abandonment order, revise same, multiple emails with client re: same | | BAB | 0.60 | 360.00 |
| 10/22/2024 | Emails with client re: new case dealing with apportionment of expenses when dealing with non-estate property, review new cases | | BAB | 0.70 | 420.00 |
| 10/22/2024 | Review memo on subsidiary structure, analyze issues relating to sale of property held by subs, approvals needed | | BAB | 0.90 | 540.00 |
| 10/22/2024 | Attention to NDA's and doc request from predecessors; tracking of same. | | KAH | 0.60 | 180.00 |
| 10/22/2024 | communication with M. Warner, B. Brown, and A. Mock re trustee compensation issue as relates to pension fund. | | PDS | 0.50 | 300.00 |
| 10/22/2024 | Conducting research on Trustee's compensation for winding down Debtors retirement/pension plans | | AWM | 0.90 | 180.00 |
| 10/22/2024 | emails to/from Veritrust, and to/from PXP counsel (.4); review and analyze NOV XL / W&T inventory issues and W&T PSA (1.0); review and analyze Records motion (.6); additional review and analysis of subsidiary issues (1.2) | | WSR | 3.20 | 1,920.00 |
| 10/22/2024 | Communication with Veritrust re: NDAs and access to documents, analysis of same (2.50); Revise records motion (2.90); Attention to payables and timing (.20); Receipt of non-debtor subsidiary report (.10) | | BWA | 5.70 | 2,850.00 |
| 10/23/2024 | Finalize Notice of Amended Proposed Order. | | KAH | 0.20 | 60.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/23/2024 | multiple communications with M. Dendinger, M. Bishop and/or J. Bailey re settlement language for order on MF Authority (3.4); communication with A. Lowe re multiple litigation matters that her firm is handling (.2); draft/revise notice of revised order and related communications with Chambers, M. Warner, M. Bishop and J. Bailey (1.3); Zoom call with Fishman Haygood and M. Warner re litigation issues and Hedron mediation, follow up call communications with R. Dykes and M. Warner (1.7); communication with M. Warner re call with Interior (.3); communication with R. lamb re abandonment motion (.1). | PDS | 7.00 | 4,200.00 |
| 10/23/2024 | Attention to witness/exhibit list re MF Authority | KAH | 0.20 | 60.00 |
| 10/23/2024 | Continued research on Trustee's compensation for winding down Debtors retirement/pension plans | AWM | 3.30 | 660.00 |
| 10/23/2024 | communications to/from proposed purchaser counsel regarding GI Camp (.3); email to/from Trustee regarding EW871 (.4); email to/from trustee regarding GI 18 purchase documents (.4); emails and review of documents regarding piping / NOV XL inventory (.7); emails regarding Hedron (.3); review/revise purchase documents (1.0) | WSR | 3.10 | 1,860.00 |
| 10/23/2024 | email to/from Mr. Phillips regarding Talos setoff additional information; | WSR | 0.30 | 180.00 |
| 10/23/2024 | Attention to litigation document requests | BWA | 0.40 | 200.00 |
| 10/23/2024 | Receipt and review of OG motion to authorize trustee to exercise corporate authority over non-debtor subs | BAB | 0.20 | 120.00 |
| 10/24/2024 | Diligence regarding Energy XXI Onshore LLC, including its corporate structure, property, debts, and specific properties to be sold and related communications with W. Robbins, M. Schmidt, R. Kuebel, and M. Warner (6.1); communication with M. Warner and E. Ripley re abandonment motion (.1). | PDS | 6.20 | 3,720.00 |
| 10/24/2024 | Emails with client and M. Borror re: conference call issues | BAB | 0.20 | 120.00 |
| 10/24/2024 | review and analyze various subsidiary transactions (1.2); emails to/from Mr. Dykes regarding Talos issues and JOA's (.3); review records for Talos issues (.6); review of Energy XXI Onshore corporate documents (1.0); emails to/from Trustee and revising GI 18 APA (1.2); emails and tc with Mr. Lackey regarding GI 18 and other issues (.3); analysis of additional NOV XL inventory issues (.4); inquiry as to Closing Escrow / W&T Agreement (.3) | WSR | 5.30 | 3,180.00 |
| 10/24/2024 | Review filed opposition to NRW motion | JDC | 0.30 | 150.00 |
| 10/24/2024 | Continued research on Trustee's compensation for winding down Debtors retirement/pension plans | AWM | 3.00 | 600.00 |
| 10/24/2024 | Began drafting research memo on Trustee's compensation for winding down Debtors retirement/pension plans | AWM | 4.90 | 980.00 |
| 10/24/2024 | Attention to records motion drafting | BWA | 0.10 | 50.00 |
| 10/25/2024 | Multiple communications with R. Anderson and M. Warner re tax returns and prompt determination letter. | PDS | 0.20 | 120.00 |
| 10/25/2024 | review JOA issues and communications requested by DIP Counsel for Talos | WSR | 0.60 | 360.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/25/2024 | emails regarding purchase issues | WSR | 0.30 | 180.00 |
| 10/25/2024 | communication with E. Ripley re abandonment motion (.4); communication with M. Warner re abandonment and potential sales at Debtor and NDS level (.8); review of, and comments and revisions to, abandonment motion and order (1.8); continued diligence on E XXI Onshore and particular properties (2.2); communication with B. Altazan and M. Warner re records motion (.2). | PDS | 5.40 | 3,240.00 |
| 10/25/2024 | Continued drafting research memo on Trustee's compensation for winding down Debtors retirement/pension plans | AWM | 5.60 | 1,120.00 |
| 10/25/2024 | Communication with Trustee re: records motion and analysis of same | BWA | 0.40 | 200.00 |
| 10/28/2024 | Attention to payables; update spreadsheet. | KAH | 0.20 | 60.00 |
| 10/28/2024 | communication with M. Warner and B. Brown re Kitchens admin claim opposition. | PDS | 0.20 | 120.00 |
| 10/28/2024 | communication with L. Phillips and E. English re Talos MLS. | PDS | 0.10 | 60.00 |
| 10/28/2024 | continued due diligence re Grand Isle property owned by E. XXI Onshore and multiple related communications with W. Robbins and B. Box. | PDS | 2.30 | 1,380.00 |
| 10/28/2024 | Draft/revise amended motion to abandon, reject, and compromise, amended proposed order and exhibits, and related communications with Interior, M. Dendinger, and M. Warner. | PDS | 3.10 | 1,860.00 |
| 10/28/2024 | Attention to Hidden Assets employment status (.10); Communication with SPC re: employment of non-testifying expert (.20) | BWA | 0.30 | 150.00 |
| 10/28/2024 | email and Telephone conference with Mr. Wyatt regarding SPWD pipeline sale issues (.3); Review Energy XXI / APort PSA (.5) | WSR | 0.80 | 480.00 |
| 10/28/2024 | review JOA's requested by counsel DIP Lender; emails to/from counsel for DIP Lender and others regarding same | WSR | 1.20 | 720.00 |
| 10/28/2024 | additional review and emails regarding Talos JOA's requested by DIP Lender counsel | WSR | 0.40 | 240.00 |
| 10/28/2024 | Preparing documents to share re TALOS Requested JOA's | KAH | 0.40 | 120.00 |
| 10/28/2024 | Additional review and analysis of Grand Isle property / Energy XXI Onshore issues | WSR | 0.50 | 300.00 |
| 10/28/2024 | Conducted more research and continued drafting research memo on Trustee's compensation for winding down Debtors retirement/pension plans | AWM | 8.80 | 1,760.00 |
| 10/28/2024 | Continue editing, analyzing records motion and related issues | BWA | 2.00 | 1,000.00 |
| 10/29/2024 | Attention to returned notices re mt abandon | KAH | 0.20 | 60.00 |
| 10/29/2024 | Preparation of operating projections for Trustee. | PDS | 1.70 | 1,020.00 |

| Date | Description | | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/2024 | communication with Interior re abandonment motion (.1); communication with W. Robbins re multiple potential transactions (.5); communication with L. Phillips re stipulation and other issues (.3); review of communication from S. Soule re facility at VESCO and oil remaining onsite and related communications with W. Robbins (.5). | | PDS | 1.40 | 840.00 |
| 10/29/2024 | Application to employ non-testifying expert | | BWA | 3.00 | 1,500.00 |
| 10/29/2024 | Attention to potential equipment sale (.50); Attention to GI 18 Purchase Agreement proposed redlines (.10) | | BWA | 0.60 | 300.00 |
| 10/29/2024 | Emails with B. Cueria re: status of stipulation on MRS | | BAB | 0.20 | 120.00 |
| 10/29/2024 | Review and analyze DOL guidance, recent cases dealing with bankruptcy court authority over 401k plans, analzye same (1.1); prepare for and participate in telephone conference with client, M. Borror re: plan termination issues, apportionment of costs of termination (1.0) | | BAB | 2.10 | 1,260.00 |
| 10/29/2024 | prepare for and meeting with A-Port and R. Kuebel re potential purchase of Energy XXI Onshore assets (.9); communication with B. Box re value of real properties in Grand Isle (.3). | | PDS | 1.20 | 720.00 |
| 10/29/2024 | review and analysis of Records Motion and Telephone conference with Trustee regarding same | | WSR | 0.60 | 360.00 |
| 10/29/2024 | Telephone conference Trustee regarding GI 18 PSA and revisions to same (1.0); Telephone conference with APort and counsel regarding GI property purchase (.8); Telephone conference with Mr. Dykes regarding Oil inventory and GI property (.3); analysis of EPI oil inventory issues (.5); review Highlander proposal and follow up emails to/from counsel and others (.5); analysis of subsidiary and sale issues (1.2) | | WSR | 4.30 | 2,580.00 |
| 10/29/2024 | Conducted more research and continued drafting research memo on Trustee's compensation for winding down Debtors retirement/pension plans | | AWM | 9.40 | 1,880.00 |
| 10/29/2024 | Finalize draft records motion, communication with Trustee and N. Zimmerman re: same | | BWA | 5.70 | 2,850.00 |
| 10/30/2024 | Emails from vendors checking status of payment; email to B. Dassa re: same. | | KAH | 0.20 | 60.00 |
| 10/30/2024 | continue revising SRBA first interim application | DR | NJS | 1.80 | 720.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/30/2024 | receipt and preliminary review of NRW's Motion re Stipulation and to Expedite and related communications with Chambers, A. Mendez, J. Cangelosi, A. Mock, and M. Warner re motion and hearing (2.8); communication with L. Phillips and M. Warner re proposed stipulation with Lenders (.7); communication with R. Lamb re Interior issues with Motion to Abandon (.2); communication with L. Phillips and W. Robbins re settlement with lien claimants (.5); communication with W. Robbins re VESCO issues and value of potential assets there (.2); review of, and comments and revisions to, draft opposition to NRW's motion for expedited relief and related communications with A. Mendez (.9); draft/revise notes re necessary short-term steps for litigation of NRW motions and related communications with J. Cangelosi, A. Mock, and K. Heard (1.5); review of, and comments and revisions to, proposed communication to A. Mendez re disputed oil and related communications with W. Robbins (.3). | PDS | 7.10 | 4,260.00 |
| 10/30/2024 | Review NRW motion expedite hearing, review correspondence with A. Mendez, Trustee, and court, draft objection thereto and proposed order. | JDC | 2.80 | 1,400.00 |
| 10/30/2024 | Review proposed redlines to W&T, GI 18 purchase agreement, redline same (.60); Analysis of abandonment (.30); Analysis of equipment scrap value (.10) | BWA | 1.00 | 500.00 |
| 10/30/2024 | Attention to potential clawback issues | BWA | 0.30 | 150.00 |
| 10/30/2024 | Emails with client, M. Borror re: plan distributions since trustee appointment | BAB | 0.20 | 120.00 |
| 10/30/2024 | Emails and telephone conference with D. Landwehr re: Mitchell stay relief stipulation, analyze proposed change, email to client re: same | BAB | 0.70 | 420.00 |
| 10/30/2024 | Emails with client re: recent bankruptcy cases on 401k plan termination issues, review same | BAB | 0.80 | 480.00 |
| 10/30/2024 | Emails with M. Borror re: schedule of 401k plan distributions, review and analyze same | BAB | 0.60 | 360.00 |
| 10/30/2024 | Emails with client re: Mitchell stay stip and proposed change re: discovery obligations | BAB | 0.30 | 180.00 |
| 10/30/2024 | Review and analyze memo re: 401k plan cost allocation and bankruptcy court involvement in same | BAB | 0.70 | 420.00 |
| 10/30/2024 | multiple communications with C. Sonnier re casualty case she is defending on behalf of Cox's carrier and related communications with W. Robbins and B. Altazan. | PDS | 0.50 | 300.00 |
| 10/30/2024 | Email From DIP counsel regarding Talos setoff | WSR | 0.30 | 180.00 |
| 10/30/2024 | Analysis of DIP Carveout issues (.4); review and draft asset sale list (1.0); review and analyze Trade Vendor Order, Motion and Agreements as to lien ranking issues as to preference and proposed settlement (1.2) | WSR | 2.60 | 1,560.00 |
| 10/30/2024 | Revising GI 18 purchase agreement (.8); email forwarding same (.3); analysis of VESCO issues and abandonment proposal (1.2); email to VESCO counsel (.2); analysis of Erath inventory issues (1.3); email to NRW counsel regarding ownership and proposed sale (1.2) | WSR | 5.00 | 3,000.00 |

| 10/30/2024 | Finalized research memo on Trustee's compensation for winding down Debtors retirement/pension plans | | AWM | 5.00 | 1,000.00 |
|---|---|---|---|---|---|
| 10/30/2024 | research re NRW motion | | AWM | 0.30 | 60.00 |
| 10/30/2024 | Revise records motion based on Trustee's redlines/issues raised, communication with N. Zimmerman re: same (3.60); Attention to HR files (.90); Attention to payables status and communication with Veritrust re: same (.6); Attention to litigation document requests (.10) | | BWA | 5.20 | 2,600.00 |
| 10/31/2024 | multiple communications with M. Warner, B. Barriere and T. Howley re D&O Coverage issues. | | PDS | 0.60 | 360.00 |
| 10/31/2024 | communication with J. Cangelosi, A. Mock and K. Heard re NRW discovery issues (.5); multiple communications with W. Robbins, B. Box and M. Warner re Grand Isle property (.4); communication with N. Zimmerman and A. Potter re accounting info request on E XXI Onshore (.2); communication with B. Kadden re meeting with his client re NRW Motions (.2); communication with Interior re meeting with them on NRW Motions (.1); attention to NRW Motions and necessary discovery for upcoming hearings and related communications with J. Cangelosi and A. Mock (3.3); communication with W. Robbins and L. Phillips re carveout issues (.3). | | PDS | 5.00 | 3,000.00 |
| 10/31/2024 | multiple communications with L. Phillips, E. English and W. Robbins re Talos settlement. | | PDS | 0.20 | 120.00 |
| 10/31/2024 | Attention to Blue Camp Grand Isle abstract | | KAH | 0.20 | 60.00 |
| 10/31/2024 | Draft discovery requests relative to NRW's motions. | | JDC | 7.00 | 3,500.00 |
| 10/31/2024 | continue drafting/revising SRBA first interim fee application | DR | NJS | 2.50 | 1,000.00 |
| 10/31/2024 | follow up email to K. Elmer (Fishman Haygood) re engagement agreement for Kushner Lagraize | A108 | NJS | 0.10 | 40.00 |
| 10/31/2024 | Research ability to have application to employ expert heard on ex-parte basis | A102 | NJS | 0.50 | 200.00 |
| 10/31/2024 | attention to matters concerning special counsel's employment of expert | A111 | NJS | 0.40 | 160.00 |
| 10/31/2024 | phone call with K. Elmer (Fishman Haygood) re engagement of experts and application issues | A108 | NJS | 0.20 | 80.00 |
| 10/31/2024 | email to D. Finegan (KL) re conflicts check for employment | A108 | NJS | 0.30 | 120.00 |
| 10/31/2024 | draft and revise TPS west first interim application | DR | NJS | 1.20 | 480.00 |
| 10/31/2024 | Draft application to employ non-testifying expert, communication with SPC and proposed expert re: same | | BWA | 3.90 | 1,950.00 |
| 10/31/2024 | Telephone conference with D. Landwehr re: stay relief stipulation and changes to same | | BAB | 0.40 | 240.00 |
| 10/31/2024 | Analysis of recent case dealing with cost allocation in 401k plan termination during bankruptcy | | BAB | 0.70 | 420.00 |
| 10/31/2024 | Draft subpoenas for third party witnesses. | | KAH | 0.30 | 90.00 |
| 10/31/2024 | Run searches for whereabouts of fact witness. | | KAH | 0.50 | 150.00 |
| 10/31/2024 | Continued researching NRW issues for response | | AWM | 5.30 | 1,060.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 10/31/2024 | Drafting discovery request re NRW Stipulation Motion | AWM | 1.10 | 220.00 |
| 10/31/2024 | Attention to records motion edits | BWA | 0.30 | 150.00 |
| | **Total** | | **521.30** | **$243,280.00** |

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 106.20 | 600.00 | 63,720.00 |
| WSR | William S. Robbins | 94.70 | 600.00 | 56,820.00 |
| AWM | Abigail W. Mock | 122.60 | 200.00 | 24,520.00 |
| BAB | Brandon A. Brown | 34.90 | 600.00 | 20,940.00 |
| BWA | Brooke W. Altazan | 77.40 | 500.00 | 38,700.00 |
| JDC | Jamie D. Cangelosi | 57.80 | 500.00 | 28,900.00 |
| KAH | Kimberly A. Heard | 14.00 | 300.00 | 4,200.00 |
| NJS | Nicholas J. Smeltz | 13.70 | 400.00 | 5,480.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 2.80 | 521.43 | 1,460.00 |
| B120 | Asset Analysis and Recovery | 21.20 | 540.57 | 11,460.00 |
| B130 | Asset Disposition | 364.80 | 497.20 | 181,380.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 11.30 | 578.76 | 6,540.00 |
| B160 | Fee/Employment Applications | 22.60 | 442.04 | 9,990.00 |
| B180 | Avoidance Action Analysis | 0.30 | 500.00 | 150.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 5.20 | 465.38 | 2,420.00 |
| B210 | Business Operations | 3.40 | 370.59 | 1,260.00 |
| B220 | Employee Benefits/Pensions | 51.10 | 279.84 | 14,300.00 |
| B240 | Tax Issues | 0.20 | 600.00 | 120.00 |
| B310 | Claims Administration and Objections | 38.30 | 370.23 | 14,180.00 |
| BW | Billable Work | 0.10 | 200.00 | 20.00 |

### DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 5/8/2024 | Credit for duplicate charge for Service by BK ATTORNEY SERVICES, LLC d/b/a CertificateofService.com | -184.52 |
| 7/12/2024 | PC Connection for software | 109.68 |
| 8/14/2024 | PC Connection for software | 109.68 |
| 9/13/2024 | PC Connection for software | 109.68 |
| 10/3/2024 | Ordering corporate documents | 30.00 |
| 10/3/2024 | Ordering corporate documents | 30.00 |
| 10/3/2024 | TransUnion for UCC searches | 359.00 |
| 10/3/2024 | Ordering corporate documents | 38.00 |
| 10/3/2024 | Ordering corporate documents | 40.00 |
| 10/3/2024 | Ordering corporate documents | 44.00 |
| 10/3/2024 | Ordering corporate documents | 34.00 |
| 10/3/2024 | Ordering corporate documents | 34.00 |
| 10/3/2024 | Ordering corporate documents | 34.00 |
| 10/3/2024 | Ordering corporate documents | 32.00 |
| 10/4/2024 | Texas Secretary of State database fees for entity inquiries | 1.00 |

| Date | Description | Amount |
|---|---|---|
| 10/9/2024 | FedEx from Division of Corporations, Dover, DE | 86.26 |
| 10/12/2024 | PC Connection for software | 109.68 |
| 10/21/2024 | Louisiana Secretary of State to obtain certified copies of documents of Energy XXI Onshore, LLC | 30.00 |
| 10/21/2024 | Louisiana Secretary of State to obtain certified copies of documents of Cox Gathering LLC | 30.00 |
| 10/22/2024 | Texas Secretary of State database fees for entity inquiries. | 1.00 |
| 10/31/2024 | Copies for October 2024 | 134.60 |
| 10/31/2024 | Pacer for October 2024 | 85.10 |
| | **Total DISBURSEMENTS** | **$1,297.16** |

**PAYMENTS**

| Date | Description | Amount |
|---|---|---|
| 11/4/2024 | | 140,171.49 |
| | **Total PAYMENTS** | **$140,171.49** |

| | |
|---|---|
| New Charges | $244,577.16 |
| Previous Balance | $605,058.18 |
| Payments | -$140,171.49 |
| **Balance Forward** | **$464,886.69** |
| **Balance Due** | **$709,463.85** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | **Chapter 7** |
| | ) | |
| **MLCJR LLC, *et al.*,**[1] | ) | **Case No. 23-90324 (CML)** |
| | ) | |
| **Debtors** | ) | **Jointly Administered** |
| | ) | |
| | ) | |

---

**SEVENTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES**
**INCURRED FOR THE PERIOD ENDING NOVEMBER 30, 2024 BY STEWART**
**ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE TRUSTEE**

---

Stewart Robbins Brown & Altazan LLC ("SRBA"), proposed counsel for Michael D. Warner, solely in his capacity as chapter 7 trustee (the "Trustee") for the above-captioned administratively consolidated estates (collectively, the "Estates"), hereby submits this Seventh Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending November 30, 2024 (the "Statement Period"), in accordance with the Court's *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* [Docket # 1831] establishing interim compensation procedures (the "Interim Compensation Order"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

SRBA respectfully submits this Monthly Fee Statement seeking compensation for reasonable, actual and necessary services and expenses rendered by SRBA on behalf of the Trustee during the Statement Period:

| STATEMENT PERIOD SUMMARY | |
|---|---|
| Name of Applicant: | Stewart Robbins Brown & Altazan LLC |
| Applicant's Role in Case: | Chapter 7 Trustee's General Counsel |
| Date of Retention: | June 12, 2024 (Doc. 2116) retroactive to May 6, 2024 |
| Period Covered by this Statement: | Nov 1, 2024 through Nov 30, 2024 |
| Number Monthly Fee Statements: | Seventh |
| STATEMENT PERIOD SUMMARY OF FEES AND EXPENSES | |
| Total Statement Period Fees | $204,200.00 |
| Total Interim Fees (80%) Requested | $163,360.00 |
| Total Expenses Requested | $7,895.05 |
| Total Interim Remuneration Requested (exclusive of holdback): | $171,255.05 |
| STATEMENT PERIOD SUMMARY FOR ATTORNEYS | |
| Total attorney fees requested in this statement: | $197,840.00 |
| Total actual attorney hours covered by this statement: | 444.30 |
| Average hourly rate for attorneys: | $485.71 |
| STATEMENT PERIOD SUMMARY FOR PARAPROFESSIONALS | |
| Total paraprofessional fees requested in this statement: | $6,360.00 |
| Total actual paraprofessional hours covered by this statement: | 21.2 |
| Average hourly rate for paraprofessionals: | $300.00 |

> **In accordance with the *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* [Docket no. 1831], each party receiving notice of the monthly fee statement will have until 5:00 p.m. (Prevailing Central Time), 10 days after the filing of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 10-day period, the Trustee is authorized to pay the professional the amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

1.      The following chart presents certain information regarding the SRBA professionals whose work on these chapter 7 cases compensation is sought in this Monthly Fee Statement sorted by professional, along with each professionals' title, earliest bar passage (if applicable), highest rate, blended rate, total amount billed, and percentage of billings:

| Professional | Title | Date Initial Bar License | Total Time | Blended Rate | Highest Rate | Total Amount Billed | Percentage Billed |
|---|---|---|---|---|---|---|---|
| Brandon A. Brown | Member | LA - 1998 | 5.80 | $600.00 | $600.00 | $3,480.00 | 1.70% |
| Brooke W. Altazan | Member | LA - 2009 | 33.40 | $500.00 | $500.00 | $16,700.00 | 8.18% |
| Kimberly A. Heard | Paralegal | N/A | 21.20 | $300.00 | $300.00 | $6,360.00 | 3.11% |
| Nicholas J. Smeltz | Associate | LA - 2019 | 51.00 | $400.00 | $400.00 | $20,400.00 | 9.99% |
| Paul D. Stewart, Jr. | Member | LA - 1996 | 57.00 | $600.00 | $600.00 | $34,200.00 | 16.75% |
| William S. Robbins | Member | LA - 1996 | 79.30 | $600.00 | $600.00 | $47,580.00 | 23.30% |
| Abigail W. Mock | Associate | LA - 2024 | 111.40 | $200.00 | $200.00 | $22,280.00 | 10.91% |
| Jamie D. Cangelosi | Of Counsel | LA - 2000 | 106.40 | $500.00 | $500.00 | $53,200.00 | 26.05% |
| Grand Total | | | 465.50 | $400.00 | $600.00 | $204,200.00 | 100.00% |

2.      The following chart provides a summary of fees incurred during the Statement Period sorted by ABA bankruptcy task code, along with the total time, percentage of time, total billed amount, and percentage of amount for each task:

| Task | Total Time | Percent of Time | Total Amount | Percent of Amount |
|---|---|---|---|---|
| b110 Case Administration | 1.2 | 0.26% | $600.00 | 0.29% |
| b120 Asset Analysis and Recovery | 11.8 | 2.53% | $6,990.00 | 3.42% |
| b130 Asset Disposition | 376 | 80.77% | $169,670.00 | 83.09% |
| b140 Relief from Stay/Adequate Protection | 0.2 | 0.04% | $100.00 | 0.05% |
| b150 Communications with Creditors | 0.3 | 0.06% | $180.00 | 0.09% |
| b160 Fee/Employment Applications | 40.1 | 8.61% | $16,720.00 | 8.19% |
| b190 Other Contested Matters | 18.8 | 4.04% | $4,150.00 | 2.03% |
| b210 Business Operations | 2.2 | 0.47% | $660.00 | 0.32% |
| b220 Employee Benefits/Pensions | 11.4 | 2.45% | $3,920.00 | 1.92% |
| b310 Claims Administration and Objections | 2 | 0.43% | $400.00 | 0.20% |
| b240 Tax Issues | 0.8 | 0.17% | $390.00 | 0.19% |
| b320 Plan and Disclosure Statement | 0.7 | 0.15% | $420.00 | 0.21% |
| Grand Total | 465.5 | 100.00% | $204,200.00 | 100.00% |

3.     The following chart provides a summary of expenses incurred during the Statement Period sorted by category of expenses:

| SUMMARY OF EXPENSES | |
|---|---|
| **Expense Description** | **Expenses Amount** |
| Copies | $356.00 |
| Service of Pleadings | $6,771.65 |
| Corporate Records | $742.90 |
| Tax Records | $4.00 |
| Certified Records | $20.50 |
| **Grand Total** | **$7,895.05** |

4.     SRBA's invoice covering the Statement Period and providing a detailed statement of both (a) hours spent rendering legal services to the Trustee and (b) disbursements made or incurred by SRBA in connection with services performed on behalf of the Trustee during the Statement Period is attached hereto as **Exhibit "A"**.

5.     Pursuant to the Interim Compensation Order, SRBA seeks payment of $171,255.05 from the Trustee for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

6.     Although every effort has been made to include all fees and expenses incurred during the Statement Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Statement Period. SRBA reserves the right to seek allowance of such fees and expenses not included herein.

Dated:          February 4, 2025          Respectfully Submitted,

**STEWART ROBBINS BROWN
& ALTAZAN, LLC**

By:     /s/Paul Douglas Stewart, Jr.
        Paul Douglas Stewart, Jr. (La. Bar # 24661)
        *Admitted to Southern District of Texas
        (SDTX Federal No. 432642)*
        dstewart@stewartrobbins.com
        William S. Robbins (Tx. Bar # 24100894)
        wrobbins@stewartrobbins.com
        Brandon A. Brown (Tx. Bar # 24104237)
        bbrown@stewartrobbins.com
        Brooke W. Altazan (Tx. Bar # 24101002)
        baltazan@stewartrobbins.com
        301 Main Street, Suite 1640
        Baton Rouge, LA 70801-0016
        Telephone: (225) 231-9998
        Facsimile: (225) 709-9467

        *Counsel for Michael D. Warner,
        Chapter 7 Trustee*

**MLCJR LLC, *et al.***
**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – November 1, 2024 – November 30, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Michael D. Warner
440 Louisiana Ave., Suite 900
Houston, TX 77002
USA

January 30, 2025

File #:  119-001
Invoice #:    1536

**RE:**  In re MLCJR LLC & M21K, LLC

| DATE | DESCRIPTION | Task | LAWYER | HOURS | AMOUNT |
|------|-------------|------|--------|-------|--------|
| 11/1/2024 | Attention to payables; update spreadsheet; emails related to same. | B210 | KAH | 0.20 | 60.00 |
| 11/1/2024 | communication with R. Dykes and Interior re decommissioning order for ROW OCS-G29265 and OCS-G29407 (.1); communication with B. Barrier and T. Howley re upcoming coverage discussion (.1); review of, and comments and revisions to, written discovery to NRW re Motion to Amend and Motion re Stipulation and related communications with J. Cangelosi and A. Mock (2.6); communication with A. Mendez re setting of hearing on NRW Motions and settlement possibilities (.4); review of, and comments and revisions to, two sets of written discovery to NRW and related communications with J. Cangelosi (1.5); communication with M. Warner re NRW litigation (.2). | B130 | PDS | 4.90 | 2,940.00 |
| 11/1/2024 | communication with R. Dykes re document requests for defense attorneys. | B190 | PDS | 0.10 | 60.00 |
| 11/1/2024 | continue drafting/revising TPS West first interim fee application | B160 | NJS | 1.70 | 680.00 |
| 11/1/2024 | Review SPWD receivable issue and correspondence (.4); additional communications regarding SPWD pipeline receivable; email to/from Mr. Lackey regarding GI 18 (.5) | B120 | WSR | 0.90 | 540.00 |
| 11/1/2024 | Draft and serve discovery requests, draft subpoenas and notices relative to NRW's motions. | B130 | JDC | 6.00 | 3,000.00 |
| 11/1/2024 | Revise records motion, communication with Trustee and special purpose counsel re: same (3.40); Attention to equipment destruction notice (.10) | B130 | BWA | 3.50 | 1,750.00 |
| 11/1/2024 | Download/assemble abstract parts and surveys for Grand Isle camp | B130 | KAH | 0.30 | 90.00 |
| 11/1/2024 | Continued drafting discovery request to NRW re Stipulation Motion. | B130 | AWM | 2.80 | 560.00 |
| 11/1/2024 | Researching abandonment issues re NRW assets | B130 | AWM | 1.90 | 380.00 |
| 11/1/2024 | Review/revise records motion | B130 | WSR | 0.80 | 480.00 |
| 11/1/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | BWA | 0.40 | 200.00 |
| 11/1/2024 | Attention to providing document access to counsel | B130 | BWA | 0.40 | 200.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 11/4/2024 | Finalize October payables; email related to same. | B210 | KAH | 0.30 | 90.00 |
| 11/4/2024 | continue drafting/revising SRBA first interim fee application | B160 | NJS | 2.40 | 960.00 |
| 11/4/2024 | phone call with D. Powell (GPMBF) re GPMBF fees | B160 | NJS | 0.20 | 80.00 |
| 11/4/2024 | continue drafting/revising TPS west first interim fee application | B160 | NJS | 1.70 | 680.00 |
| 11/4/2024 | communication with J. Cangelosi and A. Mock re turnover request from Debtor's former professionals (.5); communication with T. Howley, Brent Barriere and others re Highlander insurance claim (.5) and B. Barriere re Ida claim (.3); communication with K. Hines re NRW issues (.4); communication with M. Warner re Talos hearing, dates of NRW hearings, Interior consent to abandonment, and final fee apps of record (.5); review of draft 30(b)(6) depositions and topics re NRW litigation (.6); communication with S. Galiana re Grand Isle property (.1); | B130 | PDS | 2.90 | 1,740.00 |
| 11/4/2024 | Telephone calls and emails to Jefferson Parish Sheriff and Tax Assessor re: taxes due on offshore platform | B240 | KAH | 0.30 | 90.00 |
| 11/4/2024 | Draft correspondence to Debtors' professionals seeking documents relative to NRW's motions, subpoenas and notices (2); draft 30(b)(6) notice of deposition of NRW (1). | B130 | JDC | 3.00 | 1,500.00 |
| 11/4/2024 | Communication with Trustee re: records motion | B130 | BWA | 0.10 | 50.00 |
| 11/4/2024 | Researching abandonment procedure; drafting notice of intent to abandon | B130 | AWM | 2.00 | 400.00 |
| 11/4/2024 | Review records motion and additional analysis regarding same | B130 | WSR | 0.50 | 300.00 |
| 11/4/2024 | VESCO review and analyze offer (.5); Review and analyze additional information on Tubular inventory / W&T issues; email to/from counsel; email and tc with Trustee regarding same; tc with counsel (1.5) Tc with W&T Counsel regarding GI 18; analysis of ad valorem tax issues (.5); Emails regarding Talos setoff issues (.4) | B130 | WSR | 2.90 | 1,740.00 |
| 11/4/2024 | Attention to Veritrust issues (.20); Attention to October payables (.40) | B130 | BWA | 0.60 | 300.00 |
| 11/5/2024 | communication with Fishman re OGYs access for TPS West (.1); multiple communications with N. Zimmerman and K. Heard re Mimecast access for firm (.6); communication with W. Robbins re sale procedures and strategy (.6); draft/revise communications to former professionals re turnover and forthcoming subpoenas and review and comment on subpoenas and associated RFP's and related communications with former professionals (1.3); revisions and comments to subpoena exhibit for NRW hearings (.8); communication with A. Mendez re hearing dates (.1); communication with L. Philips and R. James re bonds (.2); communication with L. Phillips re D&O Claims (.1); analysis of multiple claims re NRW to complete initial discovery requests (1.3). | B130 | PDS | 5.10 | 3,060.00 |
| 11/5/2024 | continue drafting/revising SRBA first interim fee application | B160 | NJS | 1.30 | 520.00 |
| 11/5/2024 | continue drafting/revising TPS West first interim fee application | B160 | NJS | 1.10 | 440.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 11/5/2024 | Revise document requests, subpoenas to professionals (1); research and analyze response to NRW motion re: Stipulation, begin drafting response (3.7); participate in meetings with Interior, B. Kadden re: NRW (.4). | B130 | JDC | 5.10 | 2,550.00 |
| 11/5/2024 | Attention to Trustee's edits to records motion, analysis of same (1.0); Communication with special purpose counsel re: records motion issues and meeting (.20) | B130 | BWA | 1.20 | 600.00 |
| 11/5/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 1.60 | 640.00 |
| 11/5/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | BWA | 0.70 | 350.00 |
| 11/5/2024 | Drafting Subpoenas for Moelis & Company, A&M, and Latham & Watkins; Drafting Notice of Subpoenas | B130 | AWM | 2.50 | 500.00 |
| 11/5/2024 | Emails regarding Talos motion and issues (.3); email to/from Scott Williams regarding bond issue (.2); Follow up on Erath inventory issues (.2); review and analyze sale motion issues (.5); analysis of DIP carveout / stipulation issues (1.4); review and analyze VESCO oil / abandonment issues (.8); email to Mr. Wyatt regarding pipeline status (.2); analysis of GI 18 tax issues and sale motion issues (1.0) | B130 | WSR | 4.60 | 2,760.00 |
| 11/5/2024 | Attention to October payables (.30); Attention to Veritrust records intentions (.20); Analysis of document access for Debtors' counsel (.10); Correspondence from counsel re: Argo bonds, analysis of same (.20) | B130 | BWA | 0.80 | 400.00 |
| 11/6/2024 | Communications with (i) O. Watanabe (.3) and (ii) R. Omohundro (.4) re turnover of documents and evidence re NRW second motion to amend; communication with B. Kadden re discovery from Spectrum re NRW second motion to amend (.5); Zoom with J. Cangelosi, A. Mock and Interior team re NRW Motions and abandonment (.6) and related follow up with J. Cangelosi and A. Mock (.2); communication with W. Robbins and M. Warner re sales issues (.3); communication with L. Phillips re Lenders' proposed stipulation (.2); review and comments to proposed communications to third parties re discovery on NRW motions (.7); review of evidence re NRW Second Motion to Amend and Motion re Stipulation (1.5); communication with A. Mendez and W. Robbins re CEXXI LLC claims (.2); communication with B. Altazan and M. Warner re records motion (.3). | B130 | PDS | 5.20 | 3,120.00 |
| 11/6/2024 | draft and revise trustee interim application | B160 | NJS | 0.80 | 320.00 |
| 11/6/2024 | Draft and send request to B. Kadden re: Spectrum, NRW (.5); research and analyze response to NRW motion re: Stipulation, draft response (5). | B130 | JDC | 5.50 | 2,750.00 |
| 11/6/2024 | Analysis of records motion issues, communication with special purpose counsel re: same | B130 | BWA | 0.60 | 300.00 |
| 11/6/2024 | Zoom meeting with D. Stewart, J. Cangelosi, and Interior re NRW assets | B130 | AWM | 0.50 | 100.00 |
| 11/6/2024 | Analysis of issues related to NRW matter. | B130 | AWM | 1.70 | 340.00 |
| 11/6/2024 | Zoom meeting with D. Stewart, J. Cangelosi and Benjamin Kadden re stipulation motion | B130 | AWM | 0.50 | 100.00 |

| Date | Description | | | | |
|------|-------------|------|------|------|--------|
| 11/6/2024 | Zoom meeting with D. Stewart and J. Cangelosi re NRW's Stipulation Motion | B130 | AWM | 0.30 | 60.00 |
| 11/6/2024 | tc and email regarding GI 18 tax issues (.3); analysis of subsidiary issues (.5); tc with counsel for VESCO regarding abandonment / sale issues (.3); follow up on Erath issues (.2); analysis of carveout / sale issues (.5); emails regarding USCG inquiry (.3) | B130 | WSR | 2.10 | 1,260.00 |
| 11/6/2024 | Analysis of document access for Debtors' counsel | B130 | BWA | 0.40 | 200.00 |
| 11/6/2024 | Reviewing TSA and PSA re royalties | B130 | AWM | 2.90 | 580.00 |
| 11/7/2024 | communication with M. Bagot re Offshore oil services inc. claim issues. | B150 | PDS | 0.30 | 180.00 |
| 11/7/2024 | Telephone call with tax assessor and sheriff/tax collector re: offshore platform taxes due. | B130 | KAH | 0.20 | 60.00 |
| 11/7/2024 | emails from Mr. Dykes (.4); email to/from Veritrust and review NDA's (.5); email to counsel for EP Energy regarding records issues (.3) | B120 | WSR | 0.80 | 480.00 |
| 11/7/2024 | Research and analyze response to NRW motion re: Stipulation, draft response. | B130 | JDC | 5.50 | 2,750.00 |
| 11/7/2024 | communication with M. Warner and B. Barriere re Ida claim (.2); revisions to exhibit for subpoenas relating to NRW litigation (.5); attention to Cox email and document repositories re NRW Motion (.8); meeting with L. Philips re proposed lender stipulation (.8); analysis of NRW claims and related communications with A. Mock and J. Cangelosi (1.4); communication with A. Potter re Energy XXI Services tax returns and fixed asset schedule (.3). | B130 | PDS | 4.00 | 2,400.00 |
| 11/7/2024 | Multiple emails with IT, outside counsel, and others related to document center access. | B130 | KAH | 0.50 | 150.00 |
| 11/7/2024 | Analysis of facts underlying NRW motion | B130 | AWM | 3.20 | 640.00 |
| 11/7/2024 | Compiling a list of search terms for Mimecast & NAS re NRW motion | B130 | AWM | 0.50 | 100.00 |
| 11/8/2024 | tc with Barrier team regarding records issues (.4); emails to/from Mr. Dykes regarding various issues (.4); analysis of NRW regulatory compliance motion issues (1.0); review tubular inventory issues and follow up with W&T Counsel (.3); review Erath issues (.2); review and analyze sale / subsidiary issues (1.2) | B120 | WSR | 3.30 | 1,980.00 |
| 11/8/2024 | Research and analyze response to NRW motion re: Stipulation, draft response. | B130 | JDC | 3.50 | 1,750.00 |
| 11/8/2024 | Telephone conference with SPC re: records motion and tangential issues, analysis of same | B110 | BWA | 0.70 | 350.00 |
| 11/8/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 2.70 | 1,080.00 |
| 11/8/2024 | Analysis of facts underlying NRW motion | B130 | AWM | 3.80 | 760.00 |
| 11/8/2024 | Began drafting objection to NRW's Stipulation Motion | B130 | AWM | 1.20 | 240.00 |
| 11/11/2024 | Attention to November payables | B210 | KAH | 0.30 | 90.00 |
| 11/11/2024 | Email from REV re outstanding payment; prepare spreadsheet of REV invoices; multiple emails related to same. | B210 | KAH | 0.80 | 240.00 |

| 11/11/2024 | Emails to/from C. Sonnier's Office and our IT re: document database access | B190 | KAH | 0.20 | 60.00 |
|---|---|---|---|---|---|
| 11/11/2024 | Conference call with B. Barriere and M. Warner re upcoming Hedron mediation and Ida claim (.6); communication with L. Phillips re stipulation (); communication with A. Mock and J. Cangelosi re NRW matters (.4) | B130 | PDS | 0.60 | 360.00 |
| 11/11/2024 | Meeting with R. Lamb with Interior, follow up re: same (1); research and analyze response to NRW motion re: Stipulation, draft response (5.5). | B130 | JDC | 6.50 | 3,250.00 |
| 11/11/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 0.90 | 360.00 |
| 11/11/2024 | Continued drafting objection to NRW's Stipulation Motion | B130 | AWM | 6.90 | 1,380.00 |
| 11/11/2024 | Formatting Word document for Trustee's response to NRW's discovery requests | B130 | AWM | 0.60 | 120.00 |
| 11/11/2024 | Call with J. Cangelosi and Ryan Lamb re NRW's Stipulation Motion | B130 | AWM | 0.80 | 160.00 |
| 11/11/2024 | Analysis of carveout issues (.5); Emails to/from Rev regarding outstanding balance and analysis and emails of invoices (.6); Review and analyze NRW PSA and other materials in prep for responsive pleadings and hearings (1.5) | B130 | WSR | 2.60 | 1,560.00 |
| 11/11/2024 | Communication with REV re: internet service and analysis of issues presented (.90); Correspondence from counsel re: document production (.10); Communication with A. Carr re: Veritrust records (.10) | B130 | BWA | 1.10 | 550.00 |
| 11/12/2024 | Receipt of DartPoints invoices from Trustee; review status of DartPoints; email to D. Stewart re: cancellation of DartPoints services. | B210 | KAH | 0.20 | 60.00 |
| 11/12/2024 | Emails and telephone call with C. Sonnier's office re: access to documents | B190 | KAH | 0.30 | 90.00 |
| 11/12/2024 | multiple communications with Interior re form of abandonment order (.2); communication with L. Phillips re stipulation with Lenders (.4); communication with M. Dendinger re form of abandonment order (.1); meeting with W. Robbins re NRW regulatory approval (.7); revisions to motion to abandon, reject, and compromise and related order and exhibits and circulation to Interior (.8). | B130 | PDS | 2.20 | 1,320.00 |
| 11/12/2024 | Research and analyze response to NRW motion re: Stipulation, draft response. | B130 | JDC | 7.00 | 3,500.00 |
| 11/12/2024 | Communication with Trustee and SPC re: records motion | B130 | BWA | 0.80 | 400.00 |
| 11/12/2024 | Continued drafting objection to NRW's Stipulation Motion; sent to Jamie and Doug for review | B130 | AWM | 3.40 | 680.00 |
| 11/12/2024 | Researching issues related to NRW stipulation | B130 | AWM | 3.50 | 700.00 |

| Date | Description | Task | Timekeeper | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/2024 | Emails to/from Lackey regarding GI 18 and regarding piping inventory; review revised PSA; email to Trustee (1.2); conference call with DIP Lender and Talos counsel regarding setoff issues (.4); emails regarding pipeline AR; (.3) analysis of VESCO oil purchase issues (.6); emails and analysis of NRW and ONRR issues (2.8); review PSA and Sale Order (.8) | B130 | WSR | 6.10 | 3,660.00 |
| 11/12/2024 | Receipt and review of stipulation between DIP parties and other lien claimants | B240 | BAB | 0.50 | 300.00 |
| 11/12/2024 | meeting with L. Philips and W. Robbins re Lender stipulation and NRW sale issues (2.1); communication with B. Barriere re Ida claims (.2); work with A. Mock and J. Cangelosi re NRW regulatory issues (.7); multiple communications with A. Lowe re Lazard and Lewis tort documentation (.2). | B130 | PDS | 3.20 | 1,920.00 |
| 11/13/2024 | Attention to document download issues from documents copied from servers; emails related to same. | B130 | KAH | 0.30 | 90.00 |
| 11/13/2024 | Providing Mimecast access to R. Dykes; emails related to same. | B190 | KAH | 0.20 | 60.00 |
| 11/13/2024 | Setting up ShareFile and document request for Kean Miller; emails related to same. | B190 | KAH | 0.20 | 60.00 |
| 11/13/2024 | Meeting with R. Dykes and litigation team re NRW motions and planned actions re royalties, proposed sales, and situation with Lenders (2.8); communication with B. Barriere (.3); M. Warner (.3); and L. Phillips (.1) re Lenders' stip, amended motion to abandon, and litigation; revisions to motion to abandon, reject, and compromise and related communications with R. Lamb and K. Hines at Interior and M. Warner (2.5); communication with Debtors' professionals re turnover and NRW issues (.1); revisions to subpoenas for same (.7); review of opposition to NRW motion re stipulation (.6). | B130 | PDS | 7.40 | 4,440.00 |
| 11/13/2024 | communication with formal and informal objectors to the Motion to Abandon regarding the amended motion. | B130 | PDS | 0.30 | 180.00 |
| 11/13/2024 | Running UCC searches; order abstract; emails related to same. | B130 | KAH | 0.60 | 180.00 |
| 11/13/2024 | Prepare subpoenas; research registered agents for service of same. | B130 | KAH | 0.40 | 120.00 |
| 11/13/2024 | draft and revise sale motion | B130 | NJS | 3.10 | 1,240.00 |
| 11/13/2024 | Research and analyze response to NRW motion re: Stipulation, draft response. | B130 | JDC | 5.40 | 2,700.00 |
| 11/13/2024 | Communication with SPC re: records motion (.60); Attention to W&T's response to records motion (.10) | B130 | BWA | 0.70 | 350.00 |
| 11/13/2024 | Attention to Amended MT Abandon, Reject and Compromise; finalize all for filing; request service of same. | B130 | KAH | 0.50 | 150.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 11/13/2024 | Meeting with Mr. Dykes regarding NRW compliance and other NRW issues; analysis of regulatory issues; review auction transcript for NRW related issues; review / revise Subpoena request to NRW; review document request; analysis of TSA issues related to NRW issues; review and revise objection to NRW request; review additional evidence issues (5.8); Meeting with Haygood Fishman team regarding records issues (.5); review and analyze of GI 18 and pipeline sale issues; tc with Mr. Lackey; UCC / Lien requests on same (.7); review and analyze VESCO proposal; UCC / Lien requests on same (.4); emails and analysis regarding document access (.4) | B130 | WSR | 7.80 | 4,680.00 |
| 11/13/2024 | Continued research re issues in NRW stipulation motion | B130 | AWM | 1.50 | 300.00 |
| 11/13/2024 | Meeting with R. Dykes re issues in NRW stipulation motion | B130 | AWM | 1.90 | 380.00 |
| 11/13/2024 | Drafting subpoena exhibit for Subpoenas to CIMA, Array, and Opportune | B130 | AWM | 2.50 | 500.00 |
| 11/13/2024 | Adding cites to Objection to NRW Stip Motion | B130 | AWM | 0.40 | 80.00 |
| 11/13/2024 | Correspondence from R. Dykes re: document production for insurance counsel | B190 | BWA | 0.10 | 50.00 |
| 11/14/2024 | Prepare document Sharefile for Kean Miller re Lewis and Lazard litigation | B190 | KAH | 0.20 | 60.00 |
| 11/14/2024 | Attention to service requirements for records motion; emails related to same. | B190 | KAH | 0.40 | 120.00 |
| 11/14/2024 | continue drafting/revising motion to sell | B130 | NJS | 2.30 | 920.00 |
| 11/14/2024 | Analysis of potential assets to be sold and applicable security interests in same | B130 | NJS | 1.10 | 440.00 |
| 11/14/2024 | Research and analyze response to NRW motion re: Stipulation, draft response (2.5); draft motion to escrow proceeds of production (1.5); follow up re: discovery sought from NRW, third parties (1). | B130 | JDC | 5.00 | 2,500.00 |
| 11/14/2024 | Edit records motion, communication with LT re: same, oversee proper noticing of same | B130 | BWA | 3.60 | 1,800.00 |
| 11/14/2024 | Attention to document production for counsel | B110 | BWA | 0.30 | 150.00 |
| 11/14/2024 | Emails with M. Borror, client re: distribution schedule for 401k plan (0.2); review distribution schedule (0.3) | B220 | BAB | 0.50 | 300.00 |
| 11/14/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 0.60 | 240.00 |
| 11/14/2024 | Finalize subpoenas to A&M, Latham & Watkins and Moelis. | B130 | KAH | 0.40 | 120.00 |
| 11/14/2024 | Revise certificate of service to subpoenas; emails related to same. | B130 | KAH | 0.30 | 90.00 |
| 11/14/2024 | Order underlying UCC filings from multiple jurisdictions | B130 | KAH | 0.70 | 210.00 |
| 11/14/2024 | Reviewed Motion for Order to Abandon | B130 | AWM | 1.40 | 280.00 |
| 11/14/2024 | Research re require notice parties for abandonment | B130 | AWM | 1.80 | 360.00 |
| 11/14/2024 | Compiling information re MLCJR, et al case for Hedron mediation for M. Warner | B190 | AWM | 1.50 | 300.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/2024 | Review and analyze TSA as to NRW issues (1.1); tc with Mr. Dykes regarding TSA and other issues (.4); review proposed amendment to servitude and other exhibits to GI 18 PSA (1.2); tc with Trustee regarding same (.3); revising PSA on GI 18 and email to W&T Counsel (1.5); analysis of 363 sale issues and DIP issues for various sales (2.0) | B120 | WSR | 6.50 | 3,900.00 |
| 11/15/2024 | continue analysis of property that may be sold and applicable security interests | B130 | NJS | 0.90 | 360.00 |
| 11/15/2024 | continue drafting/revising trustee interim fee app | B160 | NJS | 2.10 | 840.00 |
| 11/15/2024 | Research and analyze response to NRW motion re: Stipulation, draft response (2); draft motion to escrow proceeds of production (2); follow up re: discovery sought from NRW, third parties (.6); communications with R. Lamb re: NRW motion (.2); revise, serve discovery requests on NRW (.4). | B130 | JDC | 5.20 | 2,600.00 |
| 11/15/2024 | Confirm service information for records motion, including communication with SPC re: same (1.20); Analysis of issues raised by W&T as to abandonment motion, assess best steps forward (.50) | B130 | BWA | 1.70 | 850.00 |
| 11/15/2024 | review / revise subpoena / exhibits for NRW matters (.5); review lien and other sale issues GI 18 (.4); emails regarding pipeline ownership (.4) | B130 | WSR | 1.30 | 780.00 |
| 11/15/2024 | additional emails and review of subpoena and discovery issues as to NRW matters (.6); email regarding Devon bonds (.4); email to W&T counsel regarding ownership of pipeline (.2) | B130 | WSR | 1.20 | 720.00 |
| 11/15/2024 | review issues related to NRW / DOI; conference with DOI regarding NRW; follow up analysis on same | B130 | WSR | 1.20 | 720.00 |
| 11/15/2024 | Research re necessary notice parties for abandonment | B130 | AWM | 2.10 | 420.00 |
| 11/15/2024 | Finalizing subpoena exhibits for CIMA, Array, and Opportune | B130 | AWM | 0.50 | 100.00 |
| 11/15/2024 | Drafting Trustee's 2nd set of requests for production to NRW re Stip Motion | B130 | AWM | 1.40 | 280.00 |
| 11/15/2024 | Continued compiling information re MLCJR, et al case for Hedron mediation for M. Warner | B190 | AWM | 3.90 | 780.00 |
| 11/15/2024 | Meeting with interior, W. Robbins, and J. Cangelosi re NRW issues | B130 | AWM | 0.20 | 40.00 |
| 11/15/2024 | Meeting with Jamie and Will re NRW's Stip Motion | B130 | AWM | 0.20 | 40.00 |
| 11/15/2024 | Attention to NRW subpoena issues | B130 | BWA | 0.60 | 300.00 |
| 11/18/2024 | Revisions to mailing list for records motion; emails related to same. | B190 | KAH | 0.60 | 180.00 |
| 11/18/2024 | Receipt of R. Dykes 11.15.24 w/e report and N. Zimmerman w/e invoice; update payables spreadsheet. | B210 | KAH | 0.20 | 60.00 |
| 11/18/2024 | continue drafting/revising motion to sell property | B130 | NJS | 2.80 | 1,120.00 |
| 11/18/2024 | Research and analyze response to NRW motion re: Stipulation, draft response (3); draft motion to escrow proceeds of production (4); revise, finalize subpoenas to third parties (1.5). | B130 | JDC | 7.80 | 3,900.00 |

| 11/18/2024 | Continue working through notice issues for the records motion, finalizing service list (3.20); Analysis of W&T's correspondence re: abandonment motion issues (.50) | B130 | BWA | 3.70 | 1,850.00 |
|---|---|---|---|---|---|
| 11/18/2024 | Attention to status of draft motion to employ non-testifying expert | B160 | BWA | 0.30 | 150.00 |
| 11/18/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 1.90 | 760.00 |
| 11/18/2024 | Attention to revisions to subpoenas; arranging for service of same; researching agents for service; multiple emails re same | B130 | KAH | 1.80 | 540.00 |
| 11/18/2024 | Emails related to Latham Watkins and Moelis documents; initial download/store. | B130 | KAH | 0.20 | 60.00 |
| 11/18/2024 | Receipt/review of tax statements from Jefferson Parish; email to W. Robbins re same | B130 | KAH | 0.20 | 60.00 |
| 11/18/2024 | Review GI 18 documents and ancillary documents (1.5); analyzing E21 Onshore control issues (.6); conference with W&T and Trustee regarding same (.3); follow up tc with Trustee (.2); Review and analyze Interior evidence and discovery issues (1.3); review and analyze proposed mediation spreadsheet (.4); Analyze abandonment issues (.5) | B130 | WSR | 4.80 | 2,880.00 |
| 11/18/2024 | Continued compiling information re MLCJR, et al case for Hedron mediation for M. Warner | B190 | AWM | 5.20 | 1,040.00 |
| 11/18/2024 | Conducted research re discovery to government agencies | B310 | AWM | 2.00 | 400.00 |
| 11/19/2024 | Emails to/from abstractor re: abstract request for Energy XXI sale. | B120 | KAH | 0.30 | 90.00 |
| 11/19/2024 | Revisions to mailing list for Records Motion | B190 | KAH | 0.20 | 60.00 |
| 11/19/2024 | Finalize Records Motion and Order for Filing; attention to service of same. | B190 | KAH | 0.40 | 120.00 |
| 11/19/2024 | Finalize Response to NRW Stipulation Motion | B130 | KAH | 0.20 | 60.00 |
| 11/19/2024 | Run UCC searches on EPL Oil & Gas | B190 | KAH | 0.20 | 60.00 |
| 11/19/2024 | continue drafting/revising motion to sell | B130 | NJS | 2.10 | 840.00 |
| 11/19/2024 | internal communication re Special Counsel fees | B160 | NJS | 0.20 | 80.00 |
| 11/19/2024 | continue drafting/revising application to employ hidden assets | B160 | NJS | 0.60 | 240.00 |
| 11/19/2024 | Revise, finalize response to NRW motion re: Stipulation, prepare exhibits, prepare for filing (4.8); revise motion re: escrow (2). | B130 | JDC | 6.80 | 3,400.00 |
| 11/19/2024 | Prepare and oversee records motion filing, communication with Trustee and service parties re: same (2.1); review W&T's comments re: abandonment motion, revisit sale order and PA re: same, drat responses (2.40); | B130 | BWA | 4.50 | 2,250.00 |
| 11/19/2024 | Correspondence from Hidden Assets re: potential employment (.10); Attention to co-counsel fee issue (.20) | B160 | BWA | 0.30 | 150.00 |
| 11/19/2024 | Correspondence from FileLink re: invoice, communication with paralegal re: same | B110 | BWA | 0.20 | 100.00 |

| Date | Description | Task | Atty | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/2024 | Prepare for and participate in conference call with client re: 401k winddown (0.6); telephone conference and emails with M. Borror re: same (0.6) | B220 | BAB | 1.20 | 720.00 |
| 11/19/2024 | Review and multiple revisions to objection to NRW motion (1.8); emails to/from Trustee and tc with same (.3); emails to/from DIP counsel (.2); Emails to/from Mr. Dykes regarding various regulatory and other issues (.3); Review W&T listing / memo regarding abandonment (.6); forward materials on GI property to W&T (.2); review and analyze lien issues as to Venice and other properties (.7)<br><br>Review exhibits and other matters relating to Records motion before filing (1.9) | B130 | WSR | 5.80 | 3,480.00 |
| 11/19/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA, etc. re NRW motion | B130 | AWM | 6.80 | 1,360.00 |
| 11/19/2024 | Reviewing debtors' schedules and confirming information re debtors' assets for B. Altazan | B130 | AWM | 0.30 | 60.00 |
| 11/20/2024 | communication with K. Huddle and others re DMR permits (.1); multiple communications with M. Warner and B. Barriere re potential stay violations by carrier in Hedron and Ida matters (.3); multiple communications with L. Phillips re (i) lien claimants' mediation, (ii) proposed stipulation, and (iii) new money DIP calculations (.2); review of, and comments and revisions to, mediation information requested by Trustee and related communications with A. Mock and J. Cangelosi (.9); prepare for and attend Zoom conference with A. Mock, J. Cangelosi, and W. Robbins re multiple NRW issues including outstanding discovery, further necessary discovery, and additional motion practice (1.5); | B130 | PDS | 3.00 | 1,800.00 |
| 11/20/2024 | continue drafting/revising application to employ hidden assets | B160 | NJS | 0.70 | 280.00 |
| 11/20/2024 | Began review of draft motion re NRW royalties. | B130 | PDS | 1.30 | 780.00 |
| 11/20/2024 | Revise motion re: escrow (3.8); prepare for and participate in meeting with A&M re: document production (.5); update status of pending matters (1.5); schedule meeting re: NRW motion with J. Winkler (.2). | B130 | JDC | 6.00 | 3,000.00 |
| 11/20/2024 | Multiple emails and telephone conference with M. Warner, M. Borror re: 401k plan timeline and issues to wrap up | B320 | BAB | 0.70 | 420.00 |
| 11/20/2024 | Email from M. Warner re: QDRO issue relating to 401k plan | B220 | BAB | 0.10 | 60.00 |
| 11/20/2024 | Zoom call with A&M counsel re document production | B130 | KAH | 0.40 | 120.00 |
| 11/20/2024 | Review and analysis of various asset sale issues (.8); Meetings regarding pending discovery and other NRW issues (.7); Analysis of NRW escrow issues (.80; Emails to/from Mr. Long; receive NDA; tc with Mr. Long regarding predecessor documents for JM Huber (.6) | B130 | WSR | 2.90 | 1,740.00 |
| 11/20/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA, etc. re NRW motion | B130 | AWM | 1.30 | 260.00 |
| 11/20/2024 | Continued compiling information re MLCJR, et al case for Hedron mediation for M. Warner | B190 | AWM | 0.30 | 60.00 |

| 11/20/2024 | Meeting with D. Stewart, W. Robbins, and J. Cangelosi re case updates and discovery requests | B130 | AWM | 0.90 | 180.00 |
|---|---|---|---|---|---|
| 11/20/2024 | Emailing M. Warner re Hedron mediation information document | B190 | AWM | 0.20 | 40.00 |
| 11/20/2024 | Phone call with M. Warner re Hedron mediation information document | B190 | AWM | 0.10 | 20.00 |
| 11/20/2024 | Creating Excel spreadsheet with Hedron mediation information for M. Warner | B190 | AWM | 2.10 | 420.00 |
| 11/21/2024 | Comparison of Huber NDA to original. | B130 | KAH | 0.30 | 90.00 |
| 11/21/2024 | continue drafting/revising application to employ hidden assets | B160 | NJS | 1.80 | 720.00 |
| 11/21/2024 | continue drafting/revising venice sale motion | B130 | NJS | 2.40 | 960.00 |
| 11/21/2024 | Revise motion re: escrow, draft proposed order (5); begin researching and drafting responses to NRW's three sets of discovery requests (3). | B130 | JDC | 8.00 | 4,000.00 |
| 11/21/2024 | Telephone conference with M. Warner re: QDRO issues and interplay with 401k windup | B220 | BAB | 0.50 | 300.00 |
| 11/21/2024 | Email with M. Warner re: litigation efforts of estate and distributions from 401k funds | B220 | BAB | 0.30 | 180.00 |
| 11/21/2024 | Emails with client re: 401k payments, analyze further research needs re: expense compensability for expenses related to windup | B220 | BAB | 0.40 | 240.00 |
| 11/21/2024 | communication with E. Ripley re opposition (.1); communication with J. Cangelosi and A. Mock re NRW discovery issues (.6); communication with B. Barriere re Hedron (.6); receipt and preliminary review of escrow motion (.7); communication with M. Warner re mediation (.4). | B130 | PDS | 2.40 | 1,440.00 |
| 11/21/2024 | Attention to service of subpoenas; search for new address for CIMA Energy | B130 | KAH | 0.40 | 120.00 |
| 11/21/2024 | Review / compare NDA; emails to Mr. Long regarding document review JM Huber (1.0); Analysis of Vesco transaction; emails from W&T counsel regarding pipeline purchase (.6); Review and revise Motion to Escrow Production Proceeds (2.5) | B130 | WSR | 4.10 | 2,460.00 |
| 11/21/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA, etc. re NRW motion | B130 | AWM | 1.30 | 260.00 |
| 11/21/2024 | Continued updating Excel spreadsheet with Hedron mediation information for M. Warner | B190 | AWM | 2.30 | 460.00 |
| 11/21/2024 | Conducting research re Trustee's compensation for administration of debtors' 401k accounts | B220 | AWM | 1.90 | 380.00 |
| 11/21/2024 | Communication with Veritrust re: executed NDA | B130 | BWA | 0.10 | 50.00 |

| Date | Description | Task | Atty | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/2024 | communication with M. Warner re DIP questions for upcoming mediation (.2); communications with M. Warner re affiliated company (.1); communication with J. Cangelosi re Array subpoena (.1); communication with B. Barriere and M. Warner re Hedron mediation issues (.2); communication with W. Robbins re request for termination from LDQ (.1); communication with M. Warner and B. Barriere re D&O litigation questions re BP (.1); communication with T. Thriffley re potential purchase (.1); communication with J. Coleman and M. Warner re JW turnover (.1); communication with M. Dearman re Cox AR status (.1); communication with R. Dykes re billing (.1); communication with K. Heard re Moelis data (.1); call with B. Barriere and M. Warner re settlement with vendors (.7); review and revisions to NRW Royalties motion (2.3). | B130 | PDS | 4.30 | 2,580.00 |
| 11/22/2024 | communication with N. Smeltz and B. Altazan re status of Hidden Assets' employment (.3); revisions to pre-bill and fee apps for SRBA, TPS-West, and Trustee (1.6). | B160 | PDS | 1.90 | 1,140.00 |
| 11/22/2024 | Email from process server re service of CIMA Energy subpoena | B130 | KAH | 0.10 | 30.00 |
| 11/22/2024 | Attention to Latham and Watkins document downloads; issues related to same; emails related to same. | B130 | KAH | 0.90 | 270.00 |
| 11/22/2024 | Continue to trouble shoot issues with document downloads; emails to document producers related to same. | B130 | KAH | 1.80 | 540.00 |
| 11/22/2024 | Revisions to invoice. | B160 | KAH | 1.40 | 420.00 |
| 11/22/2024 | Research and draft responses to NRW's three sets of discovery requests (4.5); prepare for meeting with Spectrum (2.1). | B130 | JDC | 6.60 | 3,300.00 |
| 11/22/2024 | continue drafting/revising MT sell pipeline to WT | B130 | NJS | 1.90 | 760.00 |
| 11/22/2024 | further revisions to hidden assets employment application | B160 | NJS | 0.30 | 120.00 |
| 11/22/2024 | Analysis of potential liens against pipeline | B130 | NJS | 0.30 | 120.00 |
| 11/22/2024 | Attention to Hidden Assets employment applications | B160 | BWA | 0.40 | 200.00 |
| 11/22/2024 | Attention to follow-up with Argo counsel | B140 | BWA | 0.20 | 100.00 |
| 11/22/2024 | Analyze issues re: lien research on pipeline servitude | B130 | BAB | 0.50 | 300.00 |
| 11/22/2024 | Review research cases re: expenses compensable from 401k relating to windup | B220 | BAB | 0.90 | 540.00 |
| 11/22/2024 | Emails regarding various subpoena and discovery issues (.5); Review additional regulatory issues, including DEQ nonreporting issues (.6); Correspondence and TC with Pivach regarding sale of QB field (.4); Review and analyze JP Morgan Trust account and EPL Bank account issues (1.2); Review and revise SRBA, Trustee and CPA fee applications (2.0)<br><br>Review W&T pipeline sale; review and revise VESCO sale motion (1.1) | B130 | WSR | 5.80 | 3,480.00 |
| 11/22/2024 | Continued researching re Trustee's compensation for administration of debtors' 401k accounts | B220 | AWM | 1.90 | 380.00 |
| 11/22/2024 | Reviewing debtors' 401k plan documents | B220 | AWM | 0.90 | 180.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA, etc. | B130 | AWM | 3.90 | 780.00 |
| 11/25/2024 | Attention to status of subpoena service. | B130 | KAH | 0.10 | 30.00 |
| 11/25/2024 | Receipt of N. Zimmerman w/e 11-22 payables and R. Dykes activity report; update payable spreadsheet. | B210 | KAH | 0.20 | 60.00 |
| 11/25/2024 | Attention to Latham and Watkins document production; multiple emails related to same | B130 | KAH | 0.80 | 240.00 |
| 11/25/2024 | Attention to A&M document production issues; multiple emails related to same. | B130 | KAH | 0.80 | 240.00 |
| 11/25/2024 | Order additional UCC search for EPL in TX | B130 | KAH | 0.10 | 30.00 |
| 11/25/2024 | Research and draft responses to NRW's three sets of discovery requests (5.5); prepare for meeting with Spectrum (2.5). | B130 | JDC | 8.00 | 4,000.00 |
| 11/25/2024 | Prepare request for mortgage certificates from Plaquemines Parish | B130 | KAH | 0.30 | 90.00 |
| 11/25/2024 | Analyze list from W&T re: acquired assets that, per W&T, shouldn't/can't be abandoned (1.20); Communication from Trustee re: abandonment list (.10); Attention to equipment notice (.40). | B130 | BWA | 1.70 | 850.00 |
| 11/25/2024 | continue revising SRBA first interim fee application | B160 | NJS | 0.60 | 240.00 |
| 11/25/2024 | continue revising TPS West first interim fee application | B160 | NJS | 0.60 | 240.00 |
| 11/25/2024 | email to B. Dassa for updated form 2 | B160 | NJS | 0.10 | 40.00 |
| 11/25/2024 | continue drafting/revising W&T pipeline sale motion | B130 | NJS | 2.50 | 1,000.00 |
| 11/25/2024 | circulating TPS west fee application and explanation to R. Anderson for review/approval | B160 | NJS | 0.70 | 280.00 |
| 11/25/2024 | continue analysis of UCCs filed re venice oil property | B130 | NJS | 0.30 | 120.00 |
| 11/25/2024 | email to K. Elmer re effective date of employment for non-testifying expert | B160 | NJS | 0.20 | 80.00 |
| 11/25/2024 | communication with parties re discovery requests (.3); analysis of discovery plan for NRW motions and related communication with J. Cangelosi (1.7); multiple communications with M. Warner and B. Barriere re Hedron mediation (.9). | B130 | PDS | 2.90 | 1,740.00 |
| 11/25/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | BWA | 2.10 | 1,050.00 |
| 11/25/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 0.20 | 80.00 |
| 11/25/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 0.20 | 80.00 |
| 11/25/2024 | Emails and analysis of subpoena and document production issues (.5); Emails regarding Talos settlement and tc with Trustee regarding same (.4); Analysis of VESCO sale lien issues (.6); review and revise Sale Motion (2.8); Emails to/from W&T counsel regarding sale and other issues; tc with Trustee regarding same (.5) | B130 | WSR | 4.80 | 2,880.00 |
| 11/25/2024 | Creating email search terms for discovery requests re NRA Stip Motion | B130 | AWM | 2.30 | 460.00 |

| Date | Description | Code | Atty | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA, etc. | B130 | AWM | 5.50 | 1,100.00 |
| 11/26/2024 | Continued follow up re: document production issues | B130 | KAH | 0.30 | 90.00 |
| 11/26/2024 | multiple communications with M. Warner and B. Barriere re Hedron mediation and settlement (1.3); communication with L. Phillips re Hedron mediation and stipulation (.4); communication with R. Kuebel re NRW litigation and other issues (.9); communication with B. Kadden re Lineholders' settlement (.8); communication with J. Cangelosi re NRW litigation (.2); detailed review of NRW royalty motion and related communications with W. Robbins and J. Cangelosi (1.4). | B130 | PDS | 5.00 | 3,000.00 |
| 11/26/2024 | incorporating form 2 information into SRBA, trustee, and TPS interim fee apps and circulating SRBA and trustee interim fee applications to trustee | B160 | NJS | 0.60 | 240.00 |
| 11/26/2024 | continue drafting/revising W&T pipeline sale motion | B130 | NJS | 1.30 | 520.00 |
| 11/26/2024 | continue revising application to employ hidden assets | B160 | NJS | 0.80 | 320.00 |
| 11/26/2024 | Research and draft responses to NRW's three sets of discovery requests (4); prepare for and participate in meeting with Spectrum (1.5). | B130 | JDC | 5.50 | 2,750.00 |
| 11/26/2024 | Correspondence from R. Kuebel re: abandonment motion order | B130 | BWA | 0.10 | 50.00 |
| 11/26/2024 | Email from B. Kadden re: waiver | B190 | BWA | 0.10 | 50.00 |
| 11/26/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 2.40 | 960.00 |
| 11/26/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 0.10 | 40.00 |
| 11/26/2024 | Analysis of employment of non-testifying expert in contingency fee litigation. | B160 | NJS | 0.20 | 80.00 |
| 11/26/2024 | Review / revise VESCO sale motion (3.2); email to VESCO Counsel (.3); review UCC records as to VESCO assets (.4); Tc with W&T Counsel regarding GI 18 and other issues (.4); review subsidiary report and forward same to W&T Counsel (.5); Conference with Spectrum and counsel regarding auction / NRW issues and regarding other assets (.5)<br><br>Tc with Mr. Phillipe regarding Talos; Email to Talos regarding settlement (.3)<br><br>Attention to Fishman fee app and carveout issues (.5) | B130 | WSR | 6.10 | 3,660.00 |
| 11/26/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA, etc. | B130 | AWM | 3.60 | 720.00 |
| 11/26/2024 | Meeting with B. Brown to discuss Trustee's compensation for services rendered under 11 USC 704(a) | B220 | AWM | 0.10 | 20.00 |
| 11/26/2024 | Drafting memo for B. Brown re Trustee's compensation for services rendered under 11 USC 704(a) | B220 | AWM | 2.50 | 500.00 |
| 11/26/2024 | Zoom meeting with J. Cangelosi, W. Robbins, Joe Winkler, and Ben Kadden to discuss the debtors' auctions re NRW issues | B130 | AWM | 0.60 | 120.00 |

| Date | Description | Task | Earner | Hours | Amount |
|------|-------------|------|--------|-------|--------|
| 11/26/2024 | Call with J. Cangelosi and W. Robbins to discuss status of creating search terms for discovery requests re NRW issues | B130 | AWM | 0.20 | 40.00 |
| 11/26/2024 | Drafting notes from meeting with J. Cangelosi, W. Robbins, Joe Winkler, and Ben Kadden re NRW issues | B130 | AWM | 1.10 | 220.00 |
| 11/26/2024 | Review and edit Hidden Assets employment application and related documents (1.20); Communication with associate and SPC | B160 | BWA | 1.20 | 600.00 |
| 11/27/2024 | emails and analysis regarding nondebtor sub issues (1.2); review and forward W&T pipeline PSA (.7); | B130 | WSR | 1.90 | 1,140.00 |
| 11/27/2024 | attention to CPA, FA and SRBA fee applications | B130 | WSR | 0.50 | 300.00 |
| 11/27/2024 | Finalize SRBA and Trustee Fee Applications; emails related to same. | B160 | KAH | 1.20 | 360.00 |
| 11/27/2024 | Correspondence from Hidden Assets re: employment application | B160 | BWA | 0.20 | 100.00 |
| 11/27/2024 | finalize SRBA and trustee fee applications and emails with K. Heard re filing and serving same | B160 | NJS | 0.60 | 240.00 |
| 11/27/2024 | email to R. Anderson re fee application and confirmation to move forward with filing | B160 | NJS | 0.10 | 40.00 |
| 11/27/2024 | Emails with M. Borror, client re: distribution requests from 401k participants | B220 | BAB | 0.20 | 120.00 |
| 11/27/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA, etc. | B130 | AWM | 5.80 | 1,160.00 |
| | **Total** | | | **465.50** | **$204,200.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|------------|--|-------|----------------|--------|
| PDS | Paul Douglas Stewart, Jr. | 57.00 | 600.00 | 34,200.00 |
| WSR | William S. Robbins | 79.30 | 600.00 | 47,580.00 |
| AWM | Abigail W. Mock | 111.40 | 200.00 | 22,280.00 |
| BAB | Brandon A. Brown | 5.80 | 600.00 | 3,480.00 |
| BWA | Brooke W. Altazan | 33.40 | 500.00 | 16,700.00 |
| JDC | Jamie D. Cangelosi | 106.40 | 500.00 | 53,200.00 |
| KAH | Kimberly A. Heard | 21.20 | 300.00 | 6,360.00 |
| NJS | Nicholas J. Smeltz | 51.00 | 400.00 | 20,400.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|------|--|-------|----------------|--------|
| B110 | Case Administration | 1.20 | 500.00 | 600.00 |
| B120 | Asset Analysis and Recovery | 11.80 | 592.37 | 6,990.00 |
| B130 | Asset Disposition | 376.00 | 451.25 | 169,670.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.20 | 500.00 | 100.00 |
| B150 | Meetings of and Communications with Creditors | 0.30 | 600.00 | 180.00 |
| B160 | Fee/Employment Applications | 40.10 | 416.96 | 16,720.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 18.80 | 220.74 | 4,150.00 |
| B210 | Business Operations | 2.20 | 300.00 | 660.00 |
| B220 | Employee Benefits/Pensions | 11.40 | 343.86 | 3,920.00 |
| B240 | Tax Issues | 0.80 | 487.50 | 390.00 |
| B310 | Claims Administration and Objections | 2.00 | 200.00 | 400.00 |
| B320 | Plan and Disclosure Statement (Including Business | 0.70 | 600.00 | 420.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 11/5/2024 | Texas Secretary of State database fees for entity inquiries | 4.00 |
| 11/10/2024 | Corporate documents from Delaware | 20.00 |
| 11/10/2024 | Corporate documents from Delaware | 20.00 |
| 11/11/2024 | Copy of tax bill for parcel numbers 3611119013 and 3611119000 | 4.00 |
| 11/11/2024 | Certified Copy of Pleading No. 21 in AP # 24-2004 | 20.50 |
| 11/12/2024 | Corporate documents from Delaware | 96.00 |
| 11/12/2024 | Corporate documents from Delaware | 96.00 |
| 11/13/2024 | Texas Secretary of State database fees for entity inquiries | 3.00 |
| 11/13/2024 | | 64.75 |
| | TransUnion for UCC searches | |
| 11/14/2024 | Search for UCC filings. | 1.50 |
| 11/14/2024 | Texas Secretary of State database fees for entity inquiries | 1.00 |
| 11/14/2024 | Texas Secretary of State database fees for entity inquiries | 2.00 |
| 11/14/2024 | Service by BK ATTORNEY SERVICES, LLC d/b/a CertificateofService.com | 5,908.61 |
| 11/18/2024 | Service of subpoena on Array Petroleum, LLC | 135.00 |
| 11/18/2024 | Service of subpoena on CIMA Energy, LP | 85.00 |
| 11/18/2024 | Service of final subpoena on Opportune LLP | 85.00 |
| 11/18/2024 | Service of subpoena (updated) on CIMA Energy, LP | 85.00 |
| 11/18/2024 | | 25.90 |
| | TransUnion for UCC searches | |
| 11/19/2024 | Texas Secretary of State database fees for entity inquiries | 1.00 |
| 11/19/2024 | | 38.85 |
| | TransUnion for UCC searches | |
| 11/19/2024 | Service by BK ATTORNEY SERVICES, LLC d/b/a CertificateofService.com | 388.04 |
| 11/21/2024 | Service of subpoena on CIMA Energy, LP | 85.00 |
| 11/21/2024 | | 25.90 |
| | TransUnion for UCC searches | |
| 11/22/2024 | Texas Secretary of State database fees for entity inquiries | 1.00 |
| 11/25/2024 | Run 2 mortgage certificates | 40.00 |
| 11/26/2024 | UCC Search re: EPL Oil & Gas LLC in Texas | 26.00 |
| 11/27/2024 | UCC Search on EPL Oil & Gas, LLC, Energy XXI GOM, LLC, Cox Operating, L.L.C. and Energy XXI GOM, LLC | 276.00 |
| 11/30/2024 | Copies for November 2024 | 356.00 |
| | **Total DISBURSEMENTS** | **$7,895.05** |

|  |  |
|---|---|
| New Charges | $212,095.05 |

| | |
|---|---|
| Previous Balance | $709,463.85 |
| **Balance Due** | **$921,558.90** |

## Trust Statement

| Date | Description | Receipts |
|------|-------------|---------:|
| 12/12/2024 | Whitney Bank | 5,000.00 |
| | Wire from W&T Offshore for deposit for pipeline purchase in Cox | |
| | **Total** | **$5,000.00** |
| | **Trust Balance** | **$5,000.00** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | **Chapter 7** |
| | ) | |
| **MLCJR LLC, *et al.*,[1]** | ) | **Case No. 23-90324 (CML)** |
| | ) | |
| **Debtors** | ) | **Jointly Administered** |
| | ) | |
| | ) | |

---

**EIGHTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES
INCURRED FOR THE PERIOD ENDING DECEMBER 31, 2024 BY STEWART
ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE TRUSTEE**

---

Stewart Robbins Brown & Altazan LLC ("SRBA"), proposed counsel for Michael D. Warner, solely in his capacity as chapter 7 trustee (the "Trustee") for the above-captioned administratively consolidated estates (collectively, the "Estates"), hereby submits this Eighth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending December 31, 2024 (the "Statement Period"), in accordance with the Court's *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* [Docket # 1831] establishing interim compensation procedures (the "Interim Compensation Order"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

SRBA respectfully submits this Monthly Fee Statement seeking compensation for reasonable, actual and necessary services and expenses rendered by SRBA on behalf of the Trustee during the Statement Period:

| STATEMENT PERIOD SUMMARY | |
|---|---|
| Name of Applicant: | Stewart Robbins Brown & Altazan LLC |
| Applicant's Role in Case: | Chapter 7 Trustee's General Counsel |
| Date of Retention: | June 12, 2024 (Doc. 2116) retroactive to May 6, 2024 |
| Period Covered by this Statement: | Dec 1, 2024 through Dec 31, 2024 |
| Number Monthly Fee Statements: | Eighth |
| STATEMENT PERIOD SUMMARY OF FEES AND EXPENSES | |
| Total Statement Period Fees | $280,080.00 |
| Total Interim Fees (80%) Requested | $224,064.00 |
| Total Expenses Requested | $2,942.48 |
| Total Interim Remuneration Requested (exclusive of holdback): | $227,006.48 |
| STATEMENT PERIOD SUMMARY FOR ATTORNEYS | |
| Total attorney fees requested in this statement: | $277,410.00 |
| Total actual attorney hours covered by this statement: | 525.80 |
| Average hourly rate for attorneys: | $514.29 |
| STATEMENT PERIOD SUMMARY FOR PARAPROFESSIONALS | |
| Total paraprofessional fees requested in this statement: | $2,670.00 |
| Total actual paraprofessional hours covered by this statement: | 8.9 |
| Average hourly rate for paraprofessionals: | $300.00 |

> **In accordance with the *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* [Docket no. 1831], each party receiving notice of the monthly fee statement will have until 5:00 p.m. (Prevailing Central Time), 10 days after the filing of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 10-day period, the Trustee is authorized to pay the professional the amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

1.      The following chart presents certain information regarding the SRBA professionals whose work on these chapter 7 cases compensation is sought in this Monthly Fee Statement sorted by professional, along with each professionals' title, earliest bar passage (if applicable), highest rate, blended rate, total amount billed, and percentage of billings:

| Professional | Title | Date Initial Bar License | Total Time | Blended Rate | Highest Rate | Total Amount Billed | Percentage Billed |
|---|---|---|---|---|---|---|---|
| Brandon A. Brown | Member | LA - 1998 | 45.50 | $600.00 | $600.00 | $27,300.00 | 9.75% |
| Brooke W. Altazan | Member | LA - 2009 | 52.40 | $500.00 | $500.00 | $26,200.00 | 9.35% |
| Kimberly A. Heard | Paralegal | N/A | 8.90 | $300.00 | $300.00 | $2,670.00 | 0.95% |
| Nicholas J. Smeltz | Associate | LA - 2019 | 28.00 | $400.00 | $400.00 | $11,200.00 | 4.00% |
| Paul D. Stewart, Jr. | Member | LA - 1996 | 122.10 | $600.00 | $600.00 | $73,260.00 | 26.16% |
| William S. Robbins | Member | LA - 1996 | 105.00 | $600.00 | $600.00 | $63,000.00 | 22.49% |
| Abigail W. Mock | Associate | LA - 2024 | 99.50 | $400.00 | $400.00 | $39,800.00 | 14.21% |
| Jamie D. Cangelosi | Of Counsel | LA - 2000 | 73.30 | $500.00 | $500.00 | $36,650.00 | 13.09% |
| Grand Total | | | 534.70 | $482.17 | $600.00 | $280,080.00 | 100.00% |

2.      The following chart provides a summary of fees incurred during the Statement Period sorted by ABA bankruptcy task code, along with the total time, percentage of time, total billed amount, and percentage of amount for each task:

| Task | Total Time | Percent of Time | Total Amount | Percent of Amount |
|---|---|---|---|---|
| b110 Case Administration | 1.1 | 0.21% | $550.00 | 0.20% |
| b130 Asset Disposition | 422.8 | 79.07% | $223,570.00 | 79.82% |
| b140 Relief from Stay/Adequate Protection | 3.5 | 0.65% | $2,040.00 | 0.73% |
| b190 Other Contested Matters | 13.8 | 2.58% | $6,990.00 | 2.50% |
| b210 Business Operations | 6 | 1.12% | $2,560.00 | 0.91% |
| b220 Employee Benefits/Pensions | 3.1 | 0.58% | $1,860.00 | 0.66% |
| b310 Claims Administration and Objections | 74.7 | 13.97% | $38,250.00 | 13.66% |
| b160 Fee/Employment Applications | 7 | 1.31% | $3,180.00 | 1.14% |
| b240 Tax Issues | 2.7 | 0.50% | $1,080.00 | 0.39% |
| Grand Total | 534.7 | 100.00% | $280,080.00 | 100.00% |

3.     The following chart provides a summary of expenses incurred during the Statement Period sorted by category of expenses:

| SUMMARY OF EXPENSES | |
|---|---|
| **Expense Description** | **Expenses Amount** |
| Copies | $171.60 |
| Service of Pleadings | $1,543.13 |
| Corporate Records | $1,201.00 |
| EDI Costs | $26.75 |
| **Grand Total** | **$2,942.48** |

4.     SRBA's invoice covering the Statement Period and providing a detailed statement of both (a) hours spent rendering legal services to the Trustee and (b) disbursements made or incurred by SRBA in connection with services performed on behalf of the Trustee during the Statement Period is attached hereto as **Exhibit "A"**.

5.     Pursuant to the Interim Compensation Order, SRBA seeks payment of $227,006.48 from the Trustee for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

6.     Although every effort has been made to include all fees and expenses incurred during the Statement Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Statement Period. SRBA reserves the right to seek allowance of such fees and expenses not included herein.

Dated:         March 25, 2025              Respectfully Submitted,

                                           **STEWART ROBBINS BROWN**
                                           **& ALTAZAN, LLC**


                             By:    /s/ Paul Douglas Stewart, Jr.
                                    Paul Douglas Stewart, Jr. (La. Bar # 24661)
                                    *Admitted to Southern District of Texas*
                                    *(SDTX Federal No. 432642)*
                                    dstewart@stewartrobbins.com
                                    William S. Robbins (Tx. Bar # 24100894)
                                    wrobbins@stewartrobbins.com
                                    Brandon A. Brown (Tx. Bar # 24104237)
                                    bbrown@stewartrobbins.com
                                    Brooke W. Altazan (Tx. Bar # 24101002)
                                    baltazan@stewartrobbins.com
                                    301 Main Street, Suite 1640
                                    Baton Rouge, LA 70801-0016
                                    Telephone: (225) 231-9998
                                    Facsimile: (225) 709-9467

                                    *Counsel for Michael D. Warner,*
                                    *Chapter 7 Trustee*

**MLCJR LLC,** *et al.*
**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – December 1, 2024 – December 31, 2024**



STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Michael D. Warner
440 Louisiana Ave., Suite 900
Houston, TX 77002
USA

March 25, 2025

File #:  119-001
Invoice #:       1594

**RE:  In re MLCJR LLC & M21K, LLC**

| DATE | DESCRIPTION | Task | LAWYER | HOURS | AMOUNT |
|------|-------------|------|--------|-------|--------|
| 12/2/2024 | Finalize November payables. | B210 | KAH | 0.60 | 180.00 |
| 12/2/2024 | Finalize TPS West Fee App and order granting same. | B160 | KAH | 0.40 | 120.00 |
| 12/2/2024 | multiple communications with R. Dykes and W. Robbins re state regulatory creditor (.3); multiple communications with Trustee and staff re monthly expenses (.2). | B210 | PDS | 0.50 | 300.00 |
| 12/2/2024 | multiple communications with Hidden Asset folks and related communications with Trustee. | B160 | PDS | 0.20 | 120.00 |
| 12/2/2024 | Communication with Trustee re: Hidden Assets status | B160 | BWA | 0.20 | 100.00 |
| 12/2/2024 | continue drafting/revising application to employ hidden assets llc and related engagement agreement | B160 | NJS | 2.10 | 840.00 |
| 12/2/2024 | continue analysis of sale issues | B130 | NJS | 0.70 | 280.00 |
| 12/2/2024 | Review and analyze NRW discovery requests, Debtor documents (2.7); communications with A&M re: document production (.4). | B130 | JDC | 3.10 | 1,550.00 |
| 12/2/2024 | communication with F. Laud. re Lienholders' mediation (.2); communication with M. Warner and B. Barriere re Hedron mediation (.1); communication with W. Robbins re settlement (.1); communication with L. Phillips re lienholders' settlement and Lender stipulation (.8); communication with M. Warner and W. Robbins re multiple sale issues (.3); multiple communications with S. Lackey and W. Robbins re various sales (.2); multiple communications with J. Cangelosi and A. Mock re NRW-related discovery (.5); | B130 | PDS | 2.20 | 1,320.00 |
| 12/2/2024 | Multiple emails with client, M. Borror re: 401k meeting (0.2), emails with client re: article on retirement plan winddown issues, review and analyze same (1.0); prepare for and participate in meeting re: 401k windup (0.7) | B220 | BAB | 1.90 | 1,140.00 |
| 12/2/2024 | Analyze issues with research on burdens to offshore pipeline servitude | B130 | BAB | 0.90 | 540.00 |
| 12/2/2024 | Invoice from FileLink, communication with paralegal re: AP (.20); Communication with Trustee re: monthly APs (.50); Correspondence from SPC re: Dallas documents (.10) | B210 | BWA | 0.80 | 400.00 |

| 12/2/2024 | Emails from Talos / DIP Lender regarding settlement (.2); emails to/from Trustee (.3); Review Decom orders (1.0); Emails to/from W&T Counsel regarding pipeline PSA and Decom Order (.3); emails to/from Trustee (.2); Review and analyze lienholder / DIP dispute issues and positions as to Trustee actions (1.8); tc with counsel for Lienholder regarding same (.3); Review / analyze penalties assessed for nonreporting and forward same to Trustee (.4) | B130 | WSR | 4.50 | 2,700.00 |
|---|---|---|---|---|---|
| 12/2/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA relating to the NRW motion | B130 | AWM | 3.00 | 1,200.00 |
| 12/3/2024 | Review / revise MT sell 18141 pipeline (1.7); emails regarding lien search as to same (.4); emails from W&T regarding various purchase issues (.5); tc with Trustee regarding same and other issues (.3); emails to/from VESCO counsel (.4); emails and analysis as to M&M issues and decom issues (1.1) | B130 | WSR | 4.40 | 2,640.00 |
| 12/3/2024 | Review and analyze NRW discovery requests, Debtor documents (1.6); draft list of documents to request from Spectrum, circulate (1.6); communications with A&M re: document production (.2). | B130 | JDC | 3.20 | 1,600.00 |
| 12/3/2024 | Multiple emails with O&G counsel re: possible abstractor options for offshore pipeline servitude | B130 | BAB | 0.60 | 360.00 |
| 12/3/2024 | Correspondence from SPC re: Dallas documents | B130 | BWA | 0.10 | 50.00 |
| 12/3/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA relating to the NRW motion | B130 | AWM | 4.40 | 1,760.00 |
| 12/4/2024 | Email to PDS, W. Robbins and B. Altazan re October MFS and November payables. | B210 | KAH | 0.20 | 60.00 |
| 12/4/2024 | Telephone call with CSC Financial re: pending UCC requests. | B130 | KAH | 0.20 | 60.00 |
| 12/4/2024 | Docket review for status of Talos Lift Stay hearing. | B140 | KAH | 0.20 | 60.00 |
| 12/4/2024 | Attention to December payables. | B210 | KAH | 0.20 | 60.00 |
| 12/4/2024 | Attention to UCC request; email to CSC re Delaware UCC's for EPL | B130 | KAH | 0.20 | 60.00 |
| 12/4/2024 | revising VESCO sale motion and application to employ portions | B130 | NJS | 1.00 | 400.00 |
| 12/4/2024 | communication with Trustee and B. Kadden re requested releases for Lienholders (.1); communication with R. Lamb re abandonment and other issues (.1); communication with M. Bishop re abandonment motions and requested extension (.2); communication with J. Bailey re records abandonment motion (.2); multiple communications with M. Warner re abandonment motion and other issues (.5); communication with W. Robbins and R. Dykes re reporting delinquencies (.2). | B130 | PDS | 1.30 | 780.00 |
| 12/4/2024 | Attention to monthly fee statements for professionals | B160 | BWA | 0.50 | 250.00 |
| 12/4/2024 | Review and analyze NRW discovery requests, Debtor documents. | B130 | JDC | 1.50 | 750.00 |

| Date | Description | Code | Init | Hours | Amount |
|---|---|---|---|---|---|
| 12/4/2024 | Communication with SPC and Trustee re: Dallas records (1.60); Telephone conference with Veritrust re: records status (.20); Communication with R. Kuebel (.10), J. Bailey (.20), M. Bishop (.20), DOJ/Interior (.40), and C. Carlson re: records (.20), and analysis of same (1.10) | B130 | BWA | 4.00 | 2,000.00 |
| 12/4/2024 | Attention to outstanding AP | B210 | BWA | 0.30 | 150.00 |
| 12/4/2024 | Emails regarding Talos hearing and settlement (.3); Analysis and Emails to/from Lackey regarding GI 18 and Pipeline; tc with Trustee regarding same (.7); Revising VESCO Motion and Order (1.5); Review correspondence from Mr. Carleson regarding document issues and review related issues (.5); Review correspondence from counsel for Crescent GIGS regarding pipeline modification / no objection and forward same to Mr. Dykes (.6); Analyze NRW issues and email from Mr. Dykes (.4); Analysis of Erath Oil issues and follow up with NRW counsel (.8); Tc with abstractor regarding 18141 pipeline and correspondence regarding same and regarding mortgage certificate (.5) | B130 | WSR | 5.30 | 3,180.00 |
| 12/5/2024 | Receipt of underlying UCC docs for EPL Oil & Gas. | B130 | KAH | 0.10 | 30.00 |
| 12/5/2024 | Inventory of docs subpoenaed vs received; emails related to same. | B130 | KAH | 1.20 | 360.00 |
| 12/5/2024 | monitor email communications and draft pleadings relating to the employment of Hidden Assets. | B160 | PDS | 0.10 | 60.00 |
| 12/5/2024 | monitor settlement communications with H. James re abandonment of records motion (.1); analysis of issues relating to the potential sale of the Erath inventory in advance of upcoming meeting (.5); monitor communications and pleadings relating to Venice Oil Inventory and lien issues (.2); monitor communications relating to Special Counsel's review of records prior to abandonment (.1); monitor communications regarding potential sale of Energy XXI Onshore assets (.1); call with M. Warner re NRW, Assigned Claims, and other issues (1.4); communication with Trustee and Special Counsel re issues pertaining to potential D&O claims, including litigation consultants and assignment of direct claims to the Trustee (.8); communication with Trustee and Fishman re date and time for a Zoom re certain Chapter 5 issues (.1); communication with J. Cangelosi and K. Heard re NRW document productions (.2); communication with J. Cangelosi re document requests to witness in NRW matters (.2); communication with L. Phillips re Lender Stipulation (.6); communication with M. Warner and B. Barriere re complaint (.2); analysis of objections to abandonment motion and Trustee's analysis of resolution (.8). | B130 | PDS | 5.30 | 3,180.00 |
| 12/5/2024 | attention to issues regarding Hidden Assets employment | B160 | NJS | 0.10 | 40.00 |
| 12/5/2024 | Analysis of NRW's assertion of interest in Erath oil inventory | B130 | NJS | 0.70 | 280.00 |
| 12/5/2024 | circulating Hidden Assets employment application to Trustee for review/approval | B160 | NJS | 0.20 | 80.00 |
| 12/5/2024 | Analysis of issues related to Hidden Assets (.30) and non-testifying expert (.10) employment | B160 | BWA | 0.40 | 200.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 12/5/2024 | Correspondence to/from Mr. Dykes regarding various M&M and sale issues (.4); analysis regarding Erath inventory pleadings (.4); review and analyze request of Crescent GIGS and email to/from Trustee and to/from Crescent GIGS counsel (.7); analysis and modification of language as to EXXI Pipeline requirements in W&T sale, and emails and tc with Trustee regarding same (1.0); email and tc with W&T counsel (.3); review and revise W&T pleadings / PSA (.5); email from Mr. Levitt and analysis regarding Devon Bonds (1.2) | B130 | WSR | 4.50 | 2,700.00 |
| 12/5/2024 | multiple communications with M. Bishop re GOM Shelf's issues with abandonment order (.2); Zoom with Trustee and Special Counsel re litigation records of Debtor and affiliates (.5); revisions to (a) proposed order on MT Abandon, Reject, and Compromise, (b) related CONA, and related communications with M. Bishop, A. Long, N. Parker, and B. Altazan (3.1); communication with L. Phillips re Lenders' Stipulation and other issues (.4); receipt and preliminary review of DOJ admin claim motion and related communications with W. Robbins, J. Cangelosi, and A. Mock (1.5); communication with M. Dendinger re records (.1); communication with R. Kuebel re abandonment (.4); communication with B. Barriere re third-party claims (.5); communication with L. Phillips re stipulation (.2); | B130 | PDS | 6.90 | 4,140.00 |
| 12/5/2024 | Review/analyze pleadings re AXIP | B130 | NJS | 0.20 | 80.00 |
| 12/5/2024 | Communication with counsel for EP re: records motion, analysis of same (1.30); Telephone conference and email communication with Trustee and SPC re: Dallas records (1.40) | B130 | BWA | 2.70 | 1,350.00 |
| 12/5/2024 | Reviewing debtors' emails in Mimecast re the Auction, PSA relating to the NRW motion | B130 | AWM | 4.20 | 1,680.00 |
| 12/5/2024 | Conducting research on the sale issues re co-owned property | B130 | AWM | 4.50 | 1,800.00 |
| 12/5/2024 | Emails and analysis regarding EPL Document requests | B190 | WSR | 0.60 | 360.00 |
| 12/5/2024 | Review and analyze discovery requests, Debtor documents relating to the NRW motion | B130 | JDC | 1.20 | 600.00 |
| 12/6/2024 | phone call with AXIP in house counsel re property disposition | B130 | NJS | 0.10 | 40.00 |
| 12/6/2024 | internal emails with D. Stewart and W. Robbins re conversation with AXIP counsel and matters to move forward | B130 | NJS | 0.30 | 120.00 |
| 12/6/2024 | Review/analyze A. Mock memo re selling property with disputed interest | B130 | NJS | 0.70 | 280.00 |
| 12/6/2024 | Review/analyze EPL UCC documents retrieved from Delaware Secretary of State | B130 | NJS | 0.30 | 120.00 |
| 12/6/2024 | Analysis of assets subject to turnover and related communications with B. Brown and W. Robbins. | B130 | PDS | 0.30 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/2024 | Telephone conference and email communication with EP counsel re: records motion, analysis of same (1.20); Telephone conference with SPC re: Dallas records (.40); Communication with M. Bishop (1.10), R. Kuebel (.10), M. Dendinger (.50), and IT (.10) re: records motion, analysis of same; Analysis of Shell's request for clarification re: abandonment motion exhibit (.80) | B190 | BWA | 4.20 | 2,100.00 |
| 12/6/2024 | Draft responses to discovery requests, review Debtor documents. | B130 | JDC | 4.10 | 2,050.00 |
| 12/6/2024 | Review and revise stipulation re: Devon trust agreement, analyze Devon Trust agreement and possible issues with same | B140 | BAB | 2.10 | 1,260.00 |
| 12/6/2024 | Review and analyze US app for admin expense for unpaid royalties | B310 | BAB | 1.10 | 660.00 |
| 12/6/2024 | Analyze issues with possible estate entitlement to funds in chase account to which Devon claims a trust agreement is in place, analyze strategy moving forward on same | B140 | BAB | 1.20 | 720.00 |
| 12/6/2024 | Attention to documents produced by A&M; uploading to Everlaw relating to the NRW motion | B130 | KAH | 0.40 | 120.00 |
| 12/6/2024 | Review/analyze Interior chapter 7 admin expense claim | B310 | NJS | 0.40 | 160.00 |
| 12/6/2024 | phone call to T. Scannel (AXIP) re returning corporate counsel's call | B130 | NJS | 0.10 | 40.00 |
| 12/6/2024 | Drafting research memo regarding sale of co-owned property | B130 | AWM | 4.20 | 1,680.00 |
| 12/6/2024 | Reviewing Exhibit 1 to Trustee's Motion to Abandon and comparing it to the Debtors' schedules | B130 | AWM | 1.80 | 720.00 |
| 12/6/2024 | Research re UC admin claim | B310 | AWM | 1.00 | 400.00 |
| 12/6/2024 | Receive/review Motion for Admin / Royalties and analysis of defenses (1.2); Conference with counsel for EP Energy regarding document / abandonment issues (.4); tc with Rick Kuebel regarding same (.5); emails from various predecessors regarding same (.4); analysis of document storage and access issues; email to IP rep regarding same (1.4); conference call with Barrier team and Trustee regarding Dallas documents and related issues (.4); Review and analyze Devon Energy escrow / trust request (.5); review bank records of JP Morgan / Chase and analysis of trust / escrow issues (1.3); Review and analyze Erath oil issues (.5); emails to/from Stone Pigman regarding call, and ownership claims (.4); review procedural issues as to same (.6); .Emails and tc with Mr. Dykes regarding various pending issues (.4) | B130 | WSR | 7.90 | 4,740.00 |
| 12/7/2024 | Emails to/from Mr. Dykes regarding inventory, royalty and servitude / ROW issues (.4); revising PSA / ABOS for Pipeline 18141 (1.0); revising Motion and Order as to same (1.2); emails to Trustee regarding same (.2); revising GI 18 PSA (.7); review and analyze equity and suggest signature blocks (.6) | B130 | WSR | 4.10 | 2,460.00 |
| 12/8/2024 | review of, and comments and revisions to, escrow motion and related communications with J. Cangelosi and W. Robbins. | B130 | PDS | 1.30 | 780.00 |

| 12/9/2024 | Attention to December payables; emails from N. Zimmerman and R. Dykes re same. | B210 | KAH | 0.20 | 60.00 |
|---|---|---|---|---|---|
| 12/9/2024 | Attention to Hidden Assets employment | B160 | BWA | 0.40 | 200.00 |
| 12/9/2024 | Attention to W&T request for expedited hearing on sale motion | B130 | BWA | 0.30 | 150.00 |
| 12/9/2024 | Correspondence regarding No Objection requests (.3); multiple emails and tc's with Trustee regarding W&T offer on 18141, Motion and Order (1.5); multiple emails to/from Mr. Lackey regarding same (1.5); correspondence to/from Trustee regarding other asset issues (.8); review Interior Admin Motion (.5); review and revise Emergency Motion to Escrow NRW proceeds (2.0) | B130 | WSR | 6.60 | 3,960.00 |
| 12/9/2024 | Revise motion for escrow, bonding deadline (1.9); communications with B. Kadden re: document production (.2). | B130 | JDC | 2.10 | 1,050.00 |
| 12/9/2024 | Review and analyze research re: discovery to Interior on admin claim | B310 | BAB | 0.80 | 480.00 |
| 12/9/2024 | Analysis of proceeding to determine whether procedures are applicable to issue discovery to United States agency in light of admin expense | B310 | NJS | 0.40 | 160.00 |
| 12/9/2024 | Telephone conference and email communication with EP counsel re: records motion, analysis of same and attention to login setup issues (1.4); Telephone conference and email communication with GOM Shelf counsel re: records motion and analysis of same (1.40); Communication with J. Bailey re: records motion (.10); Communication with M. Dendinger re: records motion (.10); Communication with Ryan counsel re: NDA, attention to same (.30); Communication with DOJ/Department of Interior re: records motion (.20) | B130 | BWA | 3.50 | 1,750.00 |
| 12/9/2024 | Continued conducting research on how to request discovery on a government agency | B310 | AWM | 1.00 | 400.00 |
| 12/9/2024 | Drafting research memo on how to request discovery on a government agency | B310 | AWM | 7.00 | 2,800.00 |
| 12/9/2024 | Review and analyze electronic access issues (.5); conference call with EP Energy and counsel regarding document access issues (.3); follow up emails and analysis regarding same (.6) | B130 | WSR | 1.40 | 840.00 |
| 12/10/2024 | Revisions to November and December payables; emails related to same. | B210 | KAH | 0.30 | 90.00 |
| 12/10/2024 | reviewing materials to prepare for meeting re selling Erath inventory | B130 | NJS | 0.40 | 160.00 |
| 12/10/2024 | further revisions to VESCO sale motion | B130 | NJS | 0.40 | 160.00 |
| 12/10/2024 | Edit destruction notice, communication with Trustee re: same | B130 | BWA | 0.70 | 350.00 |

| 12/10/2024 | Emails to/from Mr. Dykes regarding various assets for sale (.4); review and analyze Devon escrow / trust account issues (1.7); email to Devon counsel regarding same (.3); emails regarding W&T purchase issues (.4); emails regarding liens (.3); emails regarding Vesco issues (.4); analysis of abandonment issues, retroactivity (.5); tc with Mr. Dykes regarding NRW transition and other issues (.5); revising NRW Escrow motion (.1.2) | B130 | WSR | 5.70 | 3,420.00 |
|---|---|---|---|---|---|
| 12/10/2024 | Revise and forward document requests to B. Kadden, J. Winkler (1); revise motion for escrow, bonding deadline (2); research issues raised in Interior's request for payment of administrative expenses (1). | B130 | JDC | 4.00 | 2,000.00 |
| 12/10/2024 | Analyze strategy for dealing with Devon funds | B130 | BAB | 0.60 | 360.00 |
| 12/10/2024 | Revise communication to client re: Devon trust account issue | B130 | BAB | 0.40 | 240.00 |
| 12/10/2024 | Draft/revise settlement language and communication with M. Bishop and J. Ormiston re abandonment order and related communications with B. Altazan, A. Mock, and W. Robbins (1.8); communication with creditors re records abandonment motion (.1); communication with L. Phillips re stipulation (.3); revised settlement language re abandonment order and related communications with M. Bishop and J. Ormiston (1.4); revisions to NRW escrow motion and related communication with W. Robbins (3.1). | B130 | PDS | 6.70 | 4,020.00 |
| 12/10/2024 | Attention to account payables for prior month | B210 | BWA | 0.60 | 300.00 |
| 12/10/2024 | Communication with C. Carlson (EP), attention to login logistics and communication with Trustee re: same (1.20); Review/edit GOM Shelf redlines to NDA and records motion proposed order, communication with counsel re: same (1.40); Communication with J. Bailey (.30), E. Ripley (.60) re: records motion; Review/analyze GOM Shelf and Shell's questions re: abandonment motion exhibit (.90) | B130 | BWA | 4.40 | 2,200.00 |
| 12/10/2024 | Reviewing and comparing Debtors' schedules and Trustee's Motion to Abandon to answer question for GOM Shelf's counsel | B130 | AWM | 2.70 | 1,080.00 |
| 12/10/2024 | Drafting email to Shell's counsel re Trustee's Motion to Abandon Exhibit 1 | B130 | AWM | 1.50 | 600.00 |
| 12/10/2024 | Conducting research on issues under § 554 | B130 | AWM | 0.80 | 320.00 |
| 12/10/2024 | Analysis of records access / electronic issues and correspondence to trustee regarding same (.7); emails to/from Chevron counsel regarding records issues (.4); review notice of electronic asset destruction (.4) | B130 | WSR | 1.50 | 900.00 |
| 12/11/2024 | Prepare Notice of Appearance in adversary proceeding. | B190 | KAH | 0.30 | 90.00 |
| 12/11/2024 | Analysis of liens against vesco facility and oil | B130 | NJS | 1.60 | 640.00 |
| 12/11/2024 | email to R. Dykes re MP property status | B130 | NJS | 0.20 | 80.00 |
| 12/11/2024 | revisions to VESCO sale motion | B130 | NJS | 0.80 | 320.00 |
| 12/11/2024 | draft and revise declaration in support of VESCO sale/employment motion | B130 | NJS | 1.10 | 440.00 |
| 12/11/2024 | Finalize notice of destruction, communication with Trustee re: same | B130 | BWA | 0.30 | 150.00 |

| 12/11/2024 | revisions to Abandonment Order to cure informal objection of GOM Shelf and multiple related communications with J. Ormiston (2.9); revisions to motion re NRW production proceeds and related communications with W. Robbins (2.7); communication with B. Barriere and M. Warner re D&O discussion (.1); communication with accountants re BOLO software for accounting production (.3). | B130 | PDS | 6.00 | 3,600.00 |
|---|---|---|---|---|---|
| 12/11/2024 | Emails and Tc's with IT folks and various parties regarding document access; analysis of subsidiary access issues | B210 | WSR | 0.90 | 540.00 |
| 12/11/2024 | Revise motion for escrow, bonding deadline. | B130 | JDC | 3.00 | 1,500.00 |
| 12/11/2024 | Redline proposed records order (1.0); Communication with IT re: electronic data login, communication with EP counsel re: same (.90); Telephone conference and email communication with J. Bailey re: records motion, analysis of same (.80); Analysis of Shell's questions re: abandonment motion exhibit (.40) | B130 | BWA | 3.10 | 1,550.00 |
| 12/11/2024 | Continued conducting research on issues under § 554 | B130 | AWM | 3.20 | 1,280.00 |
| 12/11/2024 | Meeting with D.Stewart re Trustee's Motion to Abandon Exhibit 1 | B130 | AWM | 0.10 | 40.00 |
| 12/11/2024 | Updating Exhibit 1 for Trustee's Amended Motion to Abandon | B130 | AWM | 0.60 | 240.00 |
| 12/11/2024 | Finalized draft email response to Shell's counsel re abandonment | B130 | AWM | 0.70 | 280.00 |
| 12/11/2024 | W&T multiple emails and tc's with Mr. Lackey (.8); Analysis of Interior Admin Claim, damages and remedies (3.5); Revising escrow motion (1.8) | B130 | WSR | 6.10 | 3,660.00 |
| 12/12/2024 | Analysis of litigation strategy re NRW sale and multiple related communications with M. Warner and W. Robbins (3.4); revisions to proposed abandonment order and related communications with J. Cerise and Interior (1.6); revisions to CONA relating to Abandonment Order (.7); communication with Interior re NRW Sale (.6). | B130 | PDS | 6.30 | 3,780.00 |
| 12/12/2024 | continue revising VESCO declaration for sale motion | B130 | NJS | 0.50 | 200.00 |
| 12/12/2024 | continue drafting/revising VESCO sale motion | B130 | NJS | 1.00 | 400.00 |
| 12/12/2024 | Revise destruction notice, communication with Trustee re: same (.90); Telephone conference and email communication with B. Knapp and R. Kuebel re: records motion concerns (.90); Review, preliminary analysis of proposed edits to records motion order from GOM Shelf and Kuebel/Knapp, communication with Trustee re: same (1.70); Attention to abandonment motion exhibit contents (.10) | B130 | BWA | 3.60 | 1,800.00 |
| 12/12/2024 | Communications with R. Dykes re: NRW discovery requests, draft discovery requests, review Debtor documents (1); revise motion for escrow, bonding deadline (.5); research issues raised in Interior's request for payment of administrative expenses (.5). | B130 | JDC | 2.00 | 1,000.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 12/12/2024 | Review revised records motion from Mr. Knapp (.3); emails to/from GI Realtor (.3); Emails to/from W&T Counsel regarding PSA and deposit (.2); review and analyze Vesco purchase issues (.4); Tc with Trustee regarding GI property and emails to/from prospective purchaser and realtors (.9); Analysis of NRW issues and tc with Trustee regarding same (1.3); Tc with Mr. Kuebel and Knapp regarding records issues and review revised Records order (.8) | B130 | WSR | 3.90 | 2,340.00 |
| 12/12/2024 | Analysis of NRW issues and next steps | B130 | BWA | 1.20 | 600.00 |
| 12/12/2024 | Review/analyze GOM Shelf's proposed redlines to NDA (.50); Correspondence from H. James (EP) re: electronic access (.10) | B130 | BWA | 0.60 | 300.00 |
| 12/13/2024 | Finalize SRBA and TPS-West October Monthly Fee Statements | B160 | KAH | 0.30 | 90.00 |
| 12/13/2024 | Emails and telephone calls with Plaquemines Parish Clerk of Court re mortgage certificate | B130 | KAH | 0.30 | 90.00 |
| 12/13/2024 | Zoom call with Fishman Team and M. Warner re (a) Hedron issues and (b) D&O assignments (.6); receipt and preliminary review of Array complaint and related communications with M. Warner, A. Greenbaum, and W. Robbins (3.0); revisions to certificate of agreed order, proposed order, and amended exhibit and related settlement communications with J. Ormiston and R. Lamb (2.2); communication with M. Warner re abandonment motion and NRW pleadings (.3); | B130 | PDS | 6.10 | 3,660.00 |
| 12/13/2024 | Draft/revise MFS's for SRBA and TPS-West for Oct 2024. | B160 | PDS | 1.20 | 720.00 |
| 12/13/2024 | Revise motion for escrow, bonding deadline (1); begin preparing formal document requests, subpoenas to Spectrum, Nautilus (1). | B130 | JDC | 2.00 | 1,000.00 |
| 12/13/2024 | Review and revise turnover demand to Chase re: account arguably subject to Devon trust agreement | B130 | BAB | 1.00 | 600.00 |
| 12/13/2024 | Finalize for filing Certificate of Counsel and Orders re MT Abandon | B130 | KAH | 0.20 | 60.00 |
| 12/13/2024 | Reviewing Debtors' motion to relinquish and comparing it to Trustee's Motion to Abandon Exhibit 1 | B130 | AWM | 1.30 | 520.00 |
| 12/13/2024 | Zoom meeting with the D.Stewart, W.Robbins, the Trustee and Fishman Haygood re Hedron settlement | B130 | AWM | 0.90 | 360.00 |
| 12/13/2024 | Responding to discovery requests for NRW motion | B130 | AWM | 0.70 | 280.00 |
| 12/13/2024 | Drafting Exhibit A to Subpoenas for document production to Spectrum GOM and Nautilus LLC re NRW | B130 | AWM | 2.60 | 1,040.00 |
| 12/13/2024 | Updating Exhibit 1 for Trustee's Amended Motion to Abandon | B130 | AWM | 0.80 | 320.00 |

| Date | Description | Code | Atty | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/2024 | review order on Array TRO suit and tc with counsel (.4); Conference regarding D&O / release issues (.5); Attention to Plaquemines liens (.4); Review and analysis of Array / NRW TRO complaint; tc with Trustee; tc with counsel for Array (1.5); Emails to/from Mr. Dykes regarding TSA, DOO, Agency and other NRW issues and analysis regarding same (.8); Analysis of GI property issues and email to potential purchaser (.4); Attention to subpoena and other NRW issues (.6); Emails and analysis regarding Records motion and order issues (.8); Review JP Morgan / Chase Bank account issues and drafting Turnover letter (1.2) | B130 | WSR | 6.60 | 3,960.00 |
| 12/13/2024 | Telephone conference and email communication with B. Knapp re: records motion order, communication with Trustee re: same (1.0); Communication with J. Ormiston re: GOM Shelf redlines, communication with Trustee (.40); Re-calendar objection deadlines for informal extensions to records motion (.10) | B130 | BWA | 1.50 | 750.00 |
| 12/13/2024 | Telephone conference and email communication with H. James re: electronic records access, analysis of same and communication with IT re: same | B130 | BWA | 0.70 | 350.00 |
| 12/14/2024 | Draft/revise motion relating to NRW abandonment and relinquish | B130 | PDS | 4.00 | 2,400.00 |
| 12/15/2024 | Revise formal document requests to Spectrum, Nautilus. | B130 | JDC | 1.00 | 500.00 |
| 12/16/2024 | Zoom call with W. Robbins and M. Warner re NRW sale issues and Array complaint and TRO (.7); analysis of strategy relating to NRW issues and draft/revise related motions (5.8) and related communications with M. Warner (.5), E. Poitevent (.3), R. Lamb (.2), R. Kuebel (.2); B. Kadden (.1); and A. Power (.3). | B130 | PDS | 8.00 | 4,800.00 |
| 12/16/2024 | phone call with S. Selheimer (AXIP) re activity at various properties | B130 | NJS | 0.30 | 120.00 |
| 12/16/2024 | Review/analyze W&T sale motion to determine status of properties inquired about by AXIP | B130 | NJS | 0.20 | 80.00 |
| 12/16/2024 | Update December payables | B210 | KAH | 0.10 | 30.00 |
| 12/16/2024 | Communication with Trustee re: equipment destruction notice and records motion order, analysis of same (.90); Communication with B. Knapp and J. Ormiston re: records motion proposed order redlines, analysis of same (.90); Analysis of abandonment motion exhibit (.40) | B130 | BWA | 2.20 | 1,100.00 |
| 12/16/2024 | Communication with IT and EP counsel re: electronic records access | B110 | BWA | 1.10 | 550.00 |
| 12/16/2024 | Revise formal document requests to Spectrum, Nautilus (1.2); review Debtor documents (2.2). | B130 | JDC | 3.40 | 1,700.00 |
| 12/16/2024 | Analysis of nrw issues (3.5); tc with trustee regarding same (.5); Telephone conference with counsel for Array (.3); receive / review mortgage report from plaquemines parish (.5); Telephone conference with trustee regarding same (.2); emails to/from w&t (.3) | B130 | WSR | 5.50 | 3,300.00 |
| 12/16/2024 | Review mortgage certificates from Plaquemines Parish re Cox and Energy XXI | B130 | KAH | 0.30 | 90.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 12/16/2024 | Attention to upload of documents re NRW discovery requests. | B130 | KAH | 0.40 | 120.00 |
| 12/16/2024 | Draft subpoena to Spectrum | B130 | KAH | 0.30 | 90.00 |
| 12/16/2024 | Analysis and drafting related to discovery requests to NRW related parties | B130 | AWM | 1.40 | 560.00 |
| 12/16/2024 | Drafting Email to B. Kadden requesting for waiver of service of the subpoenas to Nautilus LLC and Spectrum GOM; | B130 | AWM | 0.50 | 200.00 |
| 12/17/2024 | Update December payables. | B210 | KAH | 0.10 | 30.00 |
| 12/17/2024 | call with M. Warner re NRW and Array issues and Trustee's strategy (1.8); communication with R. Lamb re similar issues (.3); analysis of strategy re NRW breaches of sale obligations and draft/revise pleadings for Trustee review (5.3); and related communications with M. Warner (.3) and (.4); communication with NRW, R. Lamb, and M. Warner re NRW settlement overtures, regulatory compliance (1.9). | B130 | PDS | 10.00 | 6,000.00 |
| 12/17/2024 | Review NRW's 3 sets of discovery responses, draft discovery deficiency letter(1); review Debtor documents (6.1). | B130 | JDC | 7.10 | 3,550.00 |
| 12/17/2024 | Review and analyze Array and NRW issues (1.5); Tc's with Mr. Dykes regarding same (.4); review NRW emails and claims regarding regulatory issues (.7); emails to/from W&T and analysis of lien issues (.5) | B130 | WSR | 3.10 | 1,860.00 |
| 12/17/2024 | Running a compare on the Trustee's Motion to Abandon Documents and Data | B130 | AWM | 0.20 | 80.00 |
| 12/17/2024 | Drafting Certificate of No Objection to Trustee's Motion to Abandon Documents and Data | B130 | AWM | 1.20 | 480.00 |
| 12/17/2024 | Compiling all documents listed in NRW's discovery responses re: Second Motion to Amend; Uploaded the document to ShareFile and sent to K.Heard to upload to Everlaw. | B130 | AWM | 0.90 | 360.00 |
| 12/17/2024 | Reviewing Trustee's Motion to Abandon Documents and Data to ensure all proposed redlines are included and no other changes had been made | B130 | AWM | 1.10 | 440.00 |
| 12/17/2024 | Attention to document organization re: NRW discovery responses | B130 | KAH | 0.30 | 90.00 |
| 12/17/2024 | Communication with GOM Shelf counsel re: NDA redlines, review and analyze same | B130 | BWA | 1.30 | 650.00 |
| 12/17/2024 | Communication with B. Knapp re: edits to proposed records motion order (.20); Review/revise Certificate of No Objection for records motion, communication with associate regarding same, and attention to redline/clean proposed order | B130 | BWA | 2.20 | 1,100.00 |
| 12/17/2024 | Review and analyze GOM Shelf modifications regarding Records order and NDA | B130 | WSR | 0.50 | 300.00 |
| 12/18/2024 | continue drafting/revising MT sell venice | B130 | NJS | 1.10 | 440.00 |
| 12/18/2024 | phone call from S. Selheimer (AXIP) re status of various pieces of property | B130 | NJS | 0.10 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2024 | Analysis of Array and NRW TRO pleadings, document production from Array, and other evidence in drafting and revising NRW-related pleadings (9.3), and related communication with M. Warner (1.0), A. Greenbaum (4), L. Phillips (.6), J. Ormiston (.3); and R. Kuebel (.3), all related hands meeting with W. Robbins, B. Brown, N. Smeltz, B. Altazan, and A. Mock (1.1). | B130 | PDS | 13.00 | 7,800.00 |
| 12/18/2024 | Analysis of Interior administrative expense claim and related communications with M. Warner and B. Brown (.8); Attention to Order Authorizing Abandonment, Rejection, and Compromise and related communications with B. Altazan and A. Mock (.9); analysis of Array TRO and related NRW issues and related communications with M. Warner and W. Robbins (1.9); communication with R. Lamb re various Interior issues (.4). | B130 | PDS | 4.00 | 2,400.00 |
| 12/18/2024 | multiple communications with R. Lamb and E. Poitevent re NRW issues (.8); continued revisions to TRO pleadings and related complaint (10.3), and related communications with R. Kuebel (.4), A. Greenbaum (.1), E. Poitevent (.1), L. Phillips (.2), and M. Warner (.6). | B130 | PDS | 12.40 | 7,440.00 |
| 12/18/2024 | Finalize, as to records motion, proposed order redlines and CONO, oversee filing of same, communication with chambers re: same | B130 | BWA | 1.30 | 650.00 |
| 12/18/2024 | Prepare responses to NRW's 3 sets of discovery requests (2.8); research and analyze Interior's admin claim (2.5); review Debtor documents (1); update status on discovery relative to NRW litigation (.5). | B130 | JDC | 6.80 | 3,400.00 |
| 12/18/2024 | analysis off TRO and injunctive issues and materials recently filed in Array TRO proceeding (1.9) and related communications with Array and A. Greenbaum (1.1) and (.3); M. Warner (.4); R. Lamb (.2); M. Warner (.2); A. Greenbaum (.2); E. Poitevent (.3); and R. Kuebel (.4). | B130 | PDS | 5.00 | 3,000.00 |
| 12/18/2024 | analyze strategy for response to US royalty admin expense claim app | B310 | BAB | 1.60 | 960.00 |
| 12/18/2024 | Emails with M. Borror, client re: expense withholding from 401k fund for winddown expenses, analyze information provided by M. Borror | B220 | BAB | 0.40 | 240.00 |
| 12/18/2024 | Further revisions to Chase turnover demand re: Devon funds | B130 | BAB | 0.30 | 180.00 |
| 12/18/2024 | Finalize CONO and Orders re MT Abandon Records | B130 | KAH | 0.20 | 60.00 |
| 12/18/2024 | internal meeting with D. Stewart, W. Robbins, B. Brown, B. Altazan, and A. Mock to discuss issues concerning NRW transaction and strategies for moving forward | B130 | NJS | 1.30 | 520.00 |
| 12/18/2024 | preliminary review of Array preliminary injunction pleadings | B130 | NJS | 0.60 | 240.00 |
| 12/18/2024 | All-hands meeting re: NRW issues/pleadings and analyze next steps | B130 | BWA | 1.80 | 900.00 |
| 12/18/2024 | Analyze proposed redlines to NDA from GOM Shelf, communication with their counsel re: same | B130 | BWA | 0.50 | 250.00 |

| Date | Description | Task | Atty | Hours | Amount |
|------|-------------|------|------|-------|--------|
| 12/18/2024 | Tc with W&T in house counsel regarding sale issues (.4); review and forward Mortgage Certificate to Mr. Dykes and emails to/from same regarding work sites of lien claimants (.3); analysis of lien claim issues (.6); Review NRW and Array pleadings (.6); Meeting regarding TRO and other NRW / Array issues and analysis of remedies and causes of action (2.3); drafting Breach of Contract complaint (4.5); Emails regarding records issues (.3); Emails regarding No Objection requests (.3) | B130 | WSR | 9.20 | 5,520.00 |
| 12/18/2024 | Completed pre-production review of documents responsive to NRW requests | B130 | AWM | 0.80 | 320.00 |
| 12/18/2024 | Meeting with D. Stewart, B. Altazan, W. Robbins, N. Smeltz, and B. Brown to discuss Trustee's options re United States' Application for Admin Expense Claim | B310 | AWM | 1.30 | 520.00 |
| 12/18/2024 | Began drafting Trustee's Objection to the United States' Application for Admin Expense Claim | B310 | AWM | 2.10 | 840.00 |
| 12/18/2024 | Analyze issues with Array v NRW suit, impact on estate due to non-payment of Array, royalties, vendors, strategy moving forward to deal with properties | B130 | BAB | 2.30 | 1,380.00 |
| 12/19/2024 | Finalize Notice of Destruction for filing. | B210 | KAH | 0.20 | 60.00 |
| 12/19/2024 | Review/revise Complaint against NRW | B190 | BWA | 1.80 | 900.00 |
| 12/19/2024 | Review order granting records motion, calendar pertinent deadlines, communication with Trustee re: same (.40); Finalize Notice of Destruction for abandoned equipment, oversee filing of same (.40); Implement abandonment order, including calendaring of pertinent deadlines and drafting of pertinent pleadings (3.30) | B130 | BWA | 4.10 | 2,050.00 |
| 12/19/2024 | Emails to/from W&T regarding purchase issues (.3); emails regarding GI offer and tc with Trustee regarding same (.4); email regarding GI 18 abstract (.2); review / revise proposed TRO and analysis of issues relating to same, including applicable PSA provisions (2.3); review and analyze survival provisions in PSA (.7); analysis of sale true up provisions in PSA (1.0); continued drafting and revising of PSA (3.3) | B130 | WSR | 8.20 | 4,920.00 |
| 12/19/2024 | Analyze basis for objection to US royalty admin exp app, defenses for same | B310 | BAB | 1.20 | 720.00 |
| 12/19/2024 | Emails and telephone conference with client re: winddown expenses for 401k plan, emails with M. Borror re: same | B220 | BAB | 0.40 | 240.00 |
| 12/19/2024 | Review and revise initial draft of objection to US royalty admin claim (1.6); research re: admin exp requirements and application to offshore fed leases (1.9) | B310 | BAB | 3.50 | 2,100.00 |
| 12/19/2024 | draft and revise certificate of no objection to SRBA first interim fee application | B160 | NJS | 0.30 | 120.00 |
| 12/19/2024 | Correspondence from GOM Shelf counsel re: NDA redlines | B130 | BWA | 0.10 | 50.00 |
| 12/19/2024 | Research and draft objection to US admin expense claim | B310 | JDC | 5.60 | 2,800.00 |
| 12/19/2024 | Conducting research on MSJ and declaratory judgments re NRW | B130 | AWM | 2.30 | 920.00 |
| 12/19/2024 | Drafting research memo on MSJ and declaratory judgments re NRW | B130 | AWM | 2.60 | 1,040.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/19/2024 | Conducting research on administrative expense claims for unpaid royalties | B310 | AWM | 3.40 | 1,360.00 |
| 12/19/2024 | Emails with Department of Interior re the Trustee's compromise with Interior | B130 | AWM | 0.40 | 160.00 |
| 12/19/2024 | Research re NRW claim for adverse pleading | B130 | AWM | 2.60 | 1,040.00 |
| 12/19/2024 | Review and analyze memo on declaratory judgment issues re: royalty responsibility, analyze cases cited and strategy moving forward | B310 | BAB | 1.80 | 1,080.00 |
| 12/19/2024 | continue revising MT sell Venice property | B130 | NJS | 2.30 | 920.00 |
| 12/19/2024 | Draft responses to NRW discovery requests | B130 | JDC | 3.20 | 1,600.00 |
| 12/20/2024 | Implementation of abandonment order | B130 | BWA | 0.80 | 400.00 |
| 12/20/2024 | Telephone conference with M. Borror re: winddown expenses (0.3); email to client re: same (0.1) | B220 | BAB | 0.40 | 240.00 |
| 12/20/2024 | Review and revise latest draft of objection to US royalty admin claim | B310 | BAB | 3.10 | 1,860.00 |
| 12/20/2024 | Analyze whether MSJ would be appropriate in US royalty admin contested matter, analyze issues relating to MSJ on same | B310 | BAB | 1.30 | 780.00 |
| 12/20/2024 | formatting orders for SRBA first interim fee application and certificate of no objection | B160 | NJS | 0.40 | 160.00 |
| 12/20/2024 | draft and revise certificate of no objection for Trustee first interim fee application | B160 | NJS | 0.20 | 80.00 |
| 12/20/2024 | Analysis of EIG lien and potential claims to proceeds | B130 | NJS | 1.00 | 400.00 |
| 12/20/2024 | further revisions to WT sale motion | B130 | NJS | 1.40 | 560.00 |
| 12/20/2024 | Attention to questions on ap cover sheet to be answered during filing; prepare summons | B130 | KAH | 0.50 | 150.00 |
| 12/20/2024 | Research and draft objection to US admin expense claim (3.5); research and draft memo in support of MSJ v. US (5.0) | B310 | JDC | 8.50 | 4,250.00 |
| 12/20/2024 | Continued analysis of NRW / Array issues and multiple emails regarding same; review TRO related pleadings (1.8); Review of Devon / Trust account issues and tc with JP Morgan / Chase regarding same (.5); Conference with W&T regarding sale status (.3); tc with LOG counsel regarding ROW reinstatement and follow up tc and email with W&T regarding same (.6); revising W&T Motion to Sell and emails regarding same (1.3); review / revise VESCO Motion and forward same (.9) | B130 | WSR | 5.10 | 3,060.00 |
| 12/20/2024 | Memo research and drafting related to US Admin Claim | B310 | AWM | 0.80 | 320.00 |
| 12/20/2024 | circulating certificate of no objection and proposed orders to trustee | B130 | NJS | 0.20 | 80.00 |
| 12/21/2024 | Review and revise MIS of MSJ as to US royalty claim | B310 | BAB | 2.40 | 1,440.00 |
| 12/21/2024 | Research and draft memo in support of MSJ v. US | B310 | JDC | 1.30 | 650.00 |
| 12/23/2024 | Review correspondence to NRW regarding discovery issues (.3); multiple emails to/from W&T regarding pipeline and ROW issues (.8); email to proposed GI property purchaser (.1) | B130 | WSR | 1.20 | 720.00 |

| Date | Description | Code | Initials | Hours | Amount |
|------|-------------|------|----------|-------|--------|
| 12/23/2024 | multiple communications with A. Greenbaum and M. Warner re Array issues (.6); review of, and comments and revisions to, discovery responses due NRW (.5); research assignment to A. Mick re NRW-Array situation (.4). | B130 | PDS | 1.50 | 900.00 |
| 12/23/2024 | receipt and preliminary review of Miller litigation subpoena and related communications with M. Warner and team. | B190 | PDS | 0.30 | 180.00 |
| 12/23/2024 | Further revisions to latest draft of MIS of MSJ on royalty claim by US | B310 | BAB | 1.40 | 840.00 |
| 12/23/2024 | Analyze issues of whether estates are liable for non-payment of Array and subcontractors | B310 | BAB | 0.90 | 540.00 |
| 12/23/2024 | Draft responses to NRW's discovery requests | B130 | JDC | 0.40 | 200.00 |
| 12/23/2024 | Research re administrative expense claims against the Estate of subcontractors | B130 | AWM | 6.70 | 2,680.00 |
| 12/23/2024 | Draft memo in support of MSJ | B310 | JDC | 3.00 | 1,500.00 |
| 12/24/2024 | Research on the possibility of administrative expense claims against the Estate by subcontractors | B130 | AWM | 1.10 | 440.00 |
| 12/26/2024 | Review nondebtor subsidiary issues; emails related to same | B130 | WSR | 0.50 | 300.00 |
| 12/26/2024 | review and forward email regarding corporate deposition and other discover issues from state court action | B310 | WSR | 0.40 | 240.00 |
| 12/26/2024 | receipt and preliminary review of opposition to admin claim and related communications with B. Brown and J. Cangelosi. | B310 | PDS | 1.20 | 720.00 |
| 12/26/2024 | Further revisions to MIS of MSJ on US royalty claim | B310 | BAB | 2.70 | 1,620.00 |
| 12/26/2024 | Research re administrative expense claim of subcontractors | B130 | AWM | 2.40 | 960.00 |
| 12/26/2024 | Attention to discovery and deposition notices | B130 | BWA | 0.50 | 250.00 |
| 12/27/2024 | emails regarding Devon Bond / account | B130 | WSR | 0.10 | 60.00 |
| 12/27/2024 | Further revisions to opposition to Interior admin claim and related communications with M. Warner. | B310 | PDS | 2.30 | 1,380.00 |
| 12/27/2024 | Draft/revise MT Relinquish and Abandon NRW assets and related communications with W. Robbins and M. Warner. | B130 | PDS | 3.40 | 2,040.00 |
| 12/27/2024 | Finalize Objection to Admin Expense Claim of US. | B190 | KAH | 0.20 | 60.00 |
| 12/27/2024 | Review research on whether discovery is stayed against chapter 7 estate even if stay lifted to allow matter to move forward against chapter 11 debtors, analyze strategy moving forward | B190 | BAB | 1.50 | 900.00 |
| 12/27/2024 | Review and analyze NRW objection to US royalty admin app | B310 | BAB | 0.80 | 480.00 |
| 12/27/2024 | emails and analysis regarding state court discovery issues | B190 | WSR | 0.50 | 300.00 |
| 12/27/2024 | review of, and comments and revisions to, opposition to Interior Admin Claim and related communications with B. Brown, J. Cangelosi, and M. Warner | B310 | PDS | 3.50 | 2,100.00 |
| 12/27/2024 | Research re administrative expense claim of subcontractors | B130 | AWM | 5.40 | 2,160.00 |
| 12/27/2024 | Drafting research memo on potential subcontractors administrative expense claim | B130 | AWM | 4.10 | 1,640.00 |

| Date | Description | Code | Init. | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/2024 | Reviewing Trustee's Objection to United States' Application for Admin Expense Claim | B310 | AWM | 1.40 | 560.00 |
| 12/27/2024 | Review and revise objection to US administrative expense claim. | B310 | JDC | 2.10 | 1,050.00 |
| 12/27/2024 | Research and analysis of whether the automatic stay precludes propounding discovery and taking corporate rep deposition | B240 | NJS | 2.70 | 1,080.00 |
| 12/27/2024 | Analysis of discovery requests to Trustee pertaining to claims against insurers | B190 | PDS | 0.50 | 300.00 |
| 12/27/2024 | Telephone conference with Mr. Dykes regarding Array Shut In (.3); Telephone conference with Trustee (.3); Telephone conference with Array counsel (.3); analysis of issues arising from same (.3) | B130 | WSR | 1.20 | 720.00 |
| 12/28/2024 | Review and analyze research memo re: whether Array and others potentially have claims against the estates for unpaid work on federal leases to which estates retain legal title | B310 | BAB | 1.60 | 960.00 |
| 12/28/2024 | Drafting research memo on potential subcontractors administrative expense claim | B310 | AWM | 3.80 | 1,520.00 |
| 12/29/2024 | Draft/revise MT Relinquish and Abandon and related communications with M. Warner. | B130 | PDS | 4.90 | 2,940.00 |
| 12/30/2024 | Attention to December payables; review of invoices; update spreadsheet; emails to PDS. | B210 | KAH | 0.70 | 210.00 |
| 12/30/2024 | Attention to draft emergency motion to relinquish and abandon | B130 | BWA | 0.40 | 200.00 |
| 12/30/2024 | Attention to discovery dispute | B190 | BWA | 0.20 | 100.00 |
| 12/30/2024 | Finalize December payables; emails to/from R. Dykes and D. Stewart re: same. | B210 | KAH | 0.30 | 90.00 |
| 12/30/2024 | emails and tc's regarding NRW / Array transaction and related issues (1.8); review/ revise proposed Motion to Relinquish / Abandon (2.3) | B130 | WSR | 4.10 | 2,460.00 |
| 12/30/2024 | review of, and comments and revisions to, MT Relinquish and Abandon and multiple related communications with team and Trustee. | B130 | PDS | 3.70 | 2,220.00 |
| 12/30/2024 | Revise objection to US administrative expense claim. | B130 | JDC | 4.70 | 2,350.00 |
| 12/30/2024 | draft and revise correspondence to Nicholas Miller re 30(b)(6) deposition | B190 | NJS | 2.60 | 1,040.00 |
| 12/30/2024 | Review and revise letter to Miller counsel re: corporate deposition issues | B190 | BAB | 1.10 | 660.00 |
| 12/30/2024 | Revise and revise Trustee's Emergency Motion to Relinquish and Abandon | B130 | AWM | 6.00 | 2,400.00 |
| 12/30/2024 | Analyze issues arising from purported purchase of Array by NRW, affect on abandonment and other estate issues | B130 | BAB | 1.40 | 840.00 |
| 12/30/2024 | Review and revise motion to relinquish and abandon | B130 | BAB | 2.20 | 1,320.00 |
| 12/31/2024 | additional review and revision to Motion to Relinquish / Abandon | B130 | WSR | 1.40 | 840.00 |
| 12/31/2024 | Review and revise latest drafts of motion to abandon, order on same | B130 | BAB | 2.60 | 1,560.00 |

|  | Total | 534.70 | $280,080.00 |
|---|---|---|---|

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 122.10 | 600.00 | 73,260.00 |
| WSR | William S. Robbins | 105.00 | 600.00 | 63,000.00 |
| AWM | Abigail W. Mock | 99.50 | 400.00 | 39,800.00 |
| BAB | Brandon A. Brown | 45.50 | 600.00 | 27,300.00 |
| BWA | Brooke W. Altazan | 52.40 | 500.00 | 26,200.00 |
| JDC | Jamie D. Cangelosi | 73.30 | 500.00 | 36,650.00 |
| KAH | Kimberly A. Heard | 8.90 | 300.00 | 2,670.00 |
| NJS | Nicholas J. Smeltz | 28.00 | 400.00 | 11,200.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 1.10 | 500.00 | 550.00 |
| B130 | Asset Disposition | 422.80 | 528.78 | 223,570.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.50 | 582.86 | 2,040.00 |
| B160 | Fee/Employment Applications | 7.00 | 454.29 | 3,180.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 13.80 | 506.52 | 6,990.00 |
| B210 | Business Operations | 6.00 | 426.67 | 2,560.00 |
| B220 | Employee Benefits/Pensions | 3.10 | 600.00 | 1,860.00 |
| B240 | Tax Issues | 2.70 | 400.00 | 1,080.00 |
| B310 | Claims Administration and Objections | 74.70 | 512.05 | 38,250.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 12/2/2024 | UCC Search re: EPL Oil & Gas LLC in Delaware | 134.00 |
| 12/2/2024 | UCC Search re: EPL Oil & Gas LLC in Delaware | 84.00 |
| 12/2/2024 | Service by BK ATTORNEY SERVICES, LLC d/b/a CertificateofService.com | 1,019.49 |
| 12/2/2024 | Service by BK ATTORNEY SERVICES, LLC d/b/a CertificateofService.com | 523.64 |
| 12/4/2024 | Cost of mortgage certificates | 349.00 |
| 12/5/2024 | UCC Search re: EPL Oil & Gas LLC in Delaware | 589.00 |
| 12/5/2024 | UCC Search re: EPL Oil & Gas LLC in Texas | 41.00 |
| 12/17/2024 | Texas Secretary of State database fees for entity inquiries | 4.00 |
| 12/31/2024 | Everlaw for December 2024 | 26.75 |
| 12/31/2024 | Copies for December 2024 | 171.60 |
|  | **Total DISBURSEMENTS** | **$2,942.48** |

| | |
|---|---|
| New Charges | $283,022.48 |
| Previous Balance | $921,558.90 |
| **Balance Due** | **$1,204,581.38** |

## Trust Statement

| Date | Description | Disbursements | Receipts |
|------|-------------|--------------:|---------:|
| | Balance Forward | | 5,000.00 |
| 2/25/2025 | W&T Offshore | | 5,000.00 |
| | Deposit for acquisition | | |
| 3/10/2025 | W&T Offshore | | 240,000.00 |
| 3/11/2025 | MLCJR, LLC | 250,000.00 | |
| | W&T Asset Sale Proceeds | | |
| | Whitney Ref. No. 0617 | | |
| | **Total** | **$250,000.00** | **$250,000.00** |
| | **Trust Balance** | | **$0.00** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | **Chapter 7** |
| | ) | |
| **MLCJR LLC, _et al.,_[1]** | ) | **Case No. 23-90324 (CML)** |
| | ) | |
| **Debtors** | ) | **Jointly Administered** |
| | ) | |
| | ) | |

---

**NINTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES
INCURRED FOR THE PERIOD ENDING JANUARY 31, 2025 BY STEWART ROBBINS
BROWN & ALTAZAN, LLC AS COUNSEL TO THE TRUSTEE**

---

Stewart Robbins Brown & Altazan LLC ("SRBA"), proposed counsel for Michael D. Warner, solely in his capacity as chapter 7 trustee (the "Trustee") for the above-captioned administratively consolidated estates (collectively, the "Estates"), hereby submits this Ninth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending January 31, 2025 (the "Statement Period"), in accordance with the Court's _Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals_ [Docket # 1831] establishing interim compensation procedures (the "Interim Compensation Order"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

SRBA respectfully submits this Monthly Fee Statement seeking compensation for reasonable, actual and necessary services and expenses rendered by SRBA on behalf of the Trustee during the Statement Period:

| STATEMENT PERIOD SUMMARY | |
|---|---|
| Name of Applicant: | Stewart Robbins Brown & Altazan LLC |
| Applicant's Role in Case: | Chapter 7 Trustee's General Counsel |
| Date of Retention: | June 12, 2024 (Doc. 2116) retroactive to May 6, 2024 |
| Period Covered by this Statement: | Jan 1, 2025 through Jan 31, 2025 |
| Number Monthly Fee Statements: | Ninth |
| STATEMENT PERIOD SUMMARY OF FEES AND EXPENSES | |
| Total Statement Period Fees | $216,810.00 |
| Total Interim Fees (80%) Requested | $173,448.00 |
| Total Expenses Requested | $4,214.56 |
| Total Interim Remuneration Requested (exclusive of holdback): | $177,662.56 |
| STATEMENT PERIOD SUMMARY FOR ATTORNEYS | |
| Total attorney fees requested in this statement: | $210,210.00 |
| Total actual attorney hours covered by this statement: | 386.70 |
| Average hourly rate for attorneys: | $500.34 |
| STATEMENT PERIOD SUMMARY FOR PARAPROFESSIONALS | |
| Total paraprofessional fees requested in this statement: | $6,600.00 |
| Total actual paraprofessional hours covered by this statement: | 22 |
| Average hourly rate for paraprofessionals: | $300.00 |

**In accordance with the *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* [Docket no. 1831], each party receiving notice of the monthly fee statement will have until 5:00 p.m. (Prevailing Central Time), 10 days after the filing of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 10-day period, the Trustee is authorized to pay the professional the amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

1.       The following chart presents certain information regarding the SRBA professionals whose work on these chapter 7 cases compensation is sought in this Monthly Fee Statement sorted by professional, along with each professionals' title, earliest bar passage (if applicable), highest rate, blended rate, total amount billed, and percentage of billings:

| Professional | Title | Date Initial Bar License | Total Time | Blended Rate | Highest Rate | Total Amount Billed | Percentage Billed |
|---|---|---|---|---|---|---|---|
| Brandon A. Brown | Member | LA - 1998 | 28.20 | $616.67 | $650.00 | $17,365.00 | 8.01% |
| Brooke W. Altazan | Member | LA - 2009 | 23.20 | $517.19 | $550.00 | $11,960.00 | 5.52% |
| Kimberly A. Heard | Paralegal | N/A | 22.00 | $300.00 | $300.00 | $6,600.00 | 3.04% |
| Nicholas J. Smeltz | Associate | LA - 2019 | 19.90 | $408.82 | $450.00 | $8,025.00 | 3.70% |
| Paul D. Stewart, Jr. | Member | LA - 1996 | 136.50 | $615.85 | $650.00 | $85,265.00 | 39.33% |
| William S. Robbins | Member | LA - 1996 | 75.30 | $589.13 | $650.00 | $46,780.00 | 21.58% |
| Abigail W. Mock | Associate | LA - 2024 | 49.90 | $240.00 | $400.00 | $13,040.00 | 6.01% |
| Jamie D. Cangelosi | Of Counsel | LA - 2000 | 53.70 | $514.71 | $550.00 | $27,775.00 | 12.81% |
| Grand Total | | | 408.70 | $480.13 | $650.00 | $216,810.00 | 100.00% |

2.       The following chart provides a summary of fees incurred during the Statement Period sorted by ABA bankruptcy task code, along with the total time, percentage of time, total billed amount, and percentage of amount for each task:

| Task | Total Time | Percent of Time | Total Amount | Percent of Amount |
|---|---|---|---|---|
| b110 Case Administration | 1.3 | 0.32% | $670.00 | 0.31% |
| b120 Asset Analysis and Recovery | 0.1 | 0.02% | $40.00 | 0.02% |
| b130 Asset Disposition | 328.5 | 80.38% | $176,715.00 | 81.51% |
| b140 Relief from Stay/Adequate Protection | 1.9 | 0.46% | $760.00 | 0.35% |
| b150 Meeting of and Comm with Creditors | 2.5 | 0.61% | $1,250.00 | 0.58% |
| b160Fee/Employment Applications | 6.6 | 1.61% | $2,620.00 | 1.21% |
| b180 Avoidance Analysis | 0.2 | 0.05% | $130.00 | 0.06% |
| b190 Other Contested Matters | 52.2 | 12.77% | $25,890.00 | 11.94% |
| b210 Business Operations | 2.9 | 0.71% | $1,150.00 | 0.53% |
| b220 Employee Benefits/Pensions | 1.9 | 0.46% | $1,225.00 | 0.57% |
| b230 Financing Cash Collections | 9.9 | 2.42% | $5,940.00 | 2.74% |
| b310 Claims Administration and Objections | 0.7 | 0.17% | $420.00 | 0.19% |
| Grand Total | 408.7 | 100.00% | $216,810.00 | 100.00% |

3.      The following chart provides a summary of expenses incurred during the Statement Period sorted by category of expenses:

| SUMMARY OF EXPENSES | |
| --- | --- |
| **Expense Description** | **Expenses Amount** |
| Copies | $1,609.20 |
| Pacer | $125.20 |
| Corporate Records | $1.00 |
| EDI Costs | $811.96 |
| Filing Fee | $338.00 |
| Work Travel | $416.60 |
| (blank) | $912.60 |
| **Grand Total** | **$4,214.56** |

4.      SRBA's invoice covering the Statement Period and providing a detailed statement of both (a) hours spent rendering legal services to the Trustee and (b) disbursements made or incurred by SRBA in connection with services performed on behalf of the Trustee during the Statement Period is attached hereto as **Exhibit "A"**.

5.      Pursuant to the Interim Compensation Order, SRBA seeks payment of $177,662.56 from the Trustee for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

6.      Although every effort has been made to include all fees and expenses incurred during the Statement Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Statement Period. SRBA reserves the right to seek allowance of such fees and expenses not included herein.

Dated:          June 11, 2025                    Respectfully Submitted,

**STEWART ROBBINS BROWN
& ALTAZAN, LLC**

By:     /s/Paul Douglas Stewart, Jr.
        Paul Douglas Stewart, Jr. (La. Bar # 24661)
        *Admitted to Southern District of Texas*
        *(SDTX Federal No. 432642)*
        dstewart@stewartrobbins.com
        William S. Robbins (Tx. Bar # 24100894)
        wrobbins@stewartrobbins.com
        Brandon A. Brown (Tx. Bar # 24104237)
        bbrown@stewartrobbins.com
        Brooke W. Altazan (Tx. Bar # 24101002)
        baltazan@stewartrobbins.com
        301 Main Street, Suite 1640
        Baton Rouge, LA 70801-0016
        Telephone: (225) 231-9998
        Facsimile: (225) 709-9467

        ***Counsel for Michael D. Warner,***
        ***Chapter 7 Trustee***

**MLCJR LLC, *et al.***
**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – January 1, 2025 – January 31, 2025**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Michael D. Warner
440 Louisiana Ave., Suite 900
Houston, TX 77002
USA

May 21, 2025

File #:  119-001

Invoice #:      1647

**RE:** In re MLCJR LLC & M21K, LLC

| DATE | DESCRIPTION | Task | LAWYER | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 1/1/2025 | Review correspondence from T. Bevolo re: CTG payment status | B130 | BAB | 0.10 | 60.00 |
| 1/2/2025 | review and analyze Devon / Chase Trust agreement and related correspondence; conference with Devon counsel regarding same; email from Chase regarding bank documents and account | B130 | WSR | 1.20 | 720.00 |
| 1/2/2025 | email to/from Mr. Zimmerman regarding Array / GOM NDA | B210 | WSR | 0.40 | 240.00 |
| 1/2/2025 | review of, and comments and revisions to, MT Relinquish and Abandon and related communications with Firm and client. | B130 | PDS | 3.10 | 1,860.00 |
| 1/2/2025 | review of, and comments and revisions to, MT Relinquish and Abandon and related communications with M. Warner and SRBA Team. | B130 | PDS | 1.30 | 780.00 |
| 1/2/2025 | Research, revise motion to relinquish, terminate, and abandon. | B130 | JDC | 0.20 | 100.00 |
| 1/2/2025 | Revise motion to abandon naked title retained under sale to NRW (2.3); review and research cases supporting abandonment in light of Midlantic (2.6) | B130 | BAB | 4.90 | 2,940.00 |
| 1/2/2025 | Prepare for and participate in telephone conference with counsel for Devon re: account possibly subject to trust agreement (0.6); analyze issues raised by Devon counsel and path moving forward (0.5) | B130 | BAB | 1.10 | 660.00 |
| 1/2/2025 | review of, and comments and revisions to, MT Relinquish and Abandon and related communications with M. Warner, SRBA Team, and E. Poitevent. | B130 | PDS | 2.20 | 1,320.00 |
| 1/2/2025 | Correspondence from A. Carr re: document retention | B130 | BWA | 0.10 | 50.00 |
| 1/2/2025 | Revising Trustee's Motion to Abandon and Relinquish | B130 | AWM | 3.00 | 600.00 |
| 1/3/2025 | Receipt of R. Dykes final activity report for December; update payable spreadsheet; email to B. Dassa re same. | B210 | KAH | 0.20 | 60.00 |
| 1/3/2025 | Receipt of invoices; prepare January payables spreadsheet. | B210 | KAH | 0.20 | 60.00 |
| 1/3/2025 | Review orders granting SRBA fee app and Trustee fee app; update payables spreadsheet. | B160 | KAH | 0.20 | 60.00 |
| 1/3/2025 | Attention to supplemental document production from A&M; download same. | B190 | KAH | 0.40 | 120.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 1/3/2025 | emails and analysis regarding MT Abandon NRW interests (.5); Telephone conference with Mr. Dykes regarding NRW / Array / Vendor issues (.3) | B130 | WSR | 0.80 | 480.00 |
| 1/3/2025 | Review and analyze Ryan NDA redlines (1.20); Review and analyze GOM Shelf NDA redlines (1.0) | B190 | BWA | 2.20 | 1,100.00 |
| 1/3/2025 | Research, revise motion to relinquish, terminate, and abandon. | B130 | JDC | 3.70 | 1,850.00 |
| 1/3/2025 | Further research re: abandonment in light of Midlantic and cases supporting same (2.7); review of and revisions to latest drafts of motion to abandon (2.6) | B130 | BAB | 5.30 | 3,180.00 |
| 1/3/2025 | Analyze affect of Array purchase on abandonment motion and proof issues relating to same | B130 | BAB | 0.80 | 480.00 |
| 1/3/2025 | Revising Trustee's Motion to Abandon and Relinquish t | B130 | AWM | 4.60 | 920.00 |
| 1/4/2025 | review of, and comments and revisions to, MT Relinquish and Abandon and related communications with M. Warner and W. Robbins. | B130 | PDS | 3.10 | 1,860.00 |
| 1/4/2025 | Correspondence from FileLink re: monthly invoice | B210 | BWA | 0.10 | 50.00 |
| 1/6/2025 | Review payables specifically related to storage; emails re same. | B210 | KAH | 0.20 | 60.00 |
| 1/6/2025 | Manage efforts re Miller v. Cox litigation and Trustee's response to discovery. | B190 | PDS | 0.10 | 60.00 |
| 1/6/2025 | review of, and comments and revisions to, MT Relinquish and Abandon and related Proposed Order and exhibits; and related communications with M. Warner, B. Brown, W. Robbins, and A. Mock. | B130 | PDS | 5.30 | 3,180.00 |
| 1/6/2025 | revising correspondence to Nicholas Miller counsel re 30(b)(6) deposition | B190 | NJS | 0.20 | 80.00 |
| 1/6/2025 | email to N. Walden and J. Morris (FBI) re asset recovery petition status | B120 | NJS | 0.10 | 40.00 |
| 1/6/2025 | draft and revise certificate of no objection to TPS West first interim fee application; revise proposed order to same | B160 | NJS | 0.30 | 120.00 |
| 1/6/2025 | circulating certificate of no objection to TPS West fee application, redlined and clean orders granting same to R. Anderson (TPS) | B160 | NJS | 0.20 | 80.00 |
| 1/6/2025 | circulating certificate of no objection to TPS West fee application to trustee | B160 | NJS | 0.10 | 40.00 |
| 1/6/2025 | Review and revise Motion to Abadon mere legal title for NRW assets (2.5); revising asset list for Motion to Abandon (1.7) | B130 | WSR | 4.20 | 2,520.00 |
| 1/6/2025 | Communication with A. Carr re: abandoned equipment | B130 | BWA | 0.20 | 100.00 |
| 1/6/2025 | Communication with M. Bishop (GOM Shelf) re: NDA (.20); Attention to settlement check for DOI (.30) | B190 | BWA | 0.50 | 250.00 |
| 1/6/2025 | Attention to potential Hidden Assets employment | B160 | BWA | 0.10 | 50.00 |
| 1/6/2025 | Analyzing documents from NRW PSA and creating exhibit for Trustee's Motion to Abandon and Relinquish | B130 | AWM | 3.50 | 700.00 |
| 1/6/2025 | Revise Trustee's Motion to Abandon and Relinquish (3.0); Revise Trustee's Proposed Order (.9) | B130 | AWM | 3.90 | 780.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 1/6/2025 | Follow up on third party document productions in response to subpoenas; related communications with J. Ormiston (1); review and analyze debtors' documents and emails, third party document productions (3.3); prepare for discovery conference with B. York (.2). | B130 | JDC | 4.50 | 2,250.00 |
| 1/6/2025 | Review and revise latest drafts of motion to abandon legal title to NRW leases | B130 | BAB | 1.40 | 840.00 |
| 1/6/2025 | Review and revise letter to counsel for N. Miller re: discovery issues | B190 | BAB | 0.50 | 300.00 |
| 1/6/2025 | communication with R. Dykes re decommissioning orders | B130 | PDS | 0.10 | 60.00 |
| 1/6/2025 | Attention to storage invoices | B210 | BWA | 0.70 | 350.00 |
| 1/7/2025 | Finalize certificate of no objection and order granting TPS fee application. | B160 | KAH | 0.20 | 60.00 |
| 1/7/2025 | Receipt of email requesting W-2; follow up emails concerning procedure for same. | B210 | KAH | 0.20 | 60.00 |
| 1/7/2025 | review of, and comments and revisions to, MT Relinquish and Abandon and related order (3.3) and related communications with M. Warner (.4). | B130 | PDS | 3.70 | 2,220.00 |
| 1/7/2025 | review of, and comments and revisions to, MT Relinquish and Abandon and related communications with M. Warner. | B130 | PDS | 1.30 | 780.00 |
| 1/7/2025 | email to B. Altazan re employment application status | B160 | NJS | 0.20 | 80.00 |
| 1/7/2025 | Review/analyze order approving SRBA employment | B160 | NJS | 0.10 | 40.00 |
| 1/7/2025 | draft and revise notice of rate increase | B160 | NJS | 0.70 | 280.00 |
| 1/7/2025 | Attention to and analysis of potentially hiring Hidden Assets | B160 | BWA | 0.30 | 150.00 |
| 1/7/2025 | Analysis of and communication with GOM Shelf and Ryan re: NDA redlines | B190 | BWA | 1.20 | 600.00 |
| 1/7/2025 | Analyzing A&M email production | B130 | AWM | 0.90 | 180.00 |
| 1/7/2025 | Revising Trustee's Motion to Authority to Abandon and Relinquish | B130 | AWM | 1.80 | 360.00 |
| 1/7/2025 | Review and analyze debtors' documents and emails, third party document productions. | B130 | JDC | 3.20 | 1,600.00 |
| 1/7/2025 | Review of latest version of letter to counsel for PI claimant re: discovery | B190 | BAB | 0.30 | 180.00 |
| 1/7/2025 | Document searches re NRW per J. Cangelosi request. | B130 | KAH | 0.40 | 120.00 |
| 1/7/2025 | Review Devon Bond issues (.4); review and analyze requested revisions to NDA from multiple parties (.5); review and analyze possible sale prospects and required pleadings (.8); emails and review of lien search (.5) | B130 | WSR | 2.20 | 1,320.00 |
| 1/8/2025 | Attention to emails from Mimecast export and transfer to Everlaw. | B190 | KAH | 0.60 | 180.00 |
| 1/8/2025 | review of, and comments and revisions to, MT Relinquish and Abandon and related communications with M. Warner and Chambers. | B130 | PDS | 3.40 | 2,040.00 |
| 1/8/2025 | review of, and comments and revisions to, Notice of Abandonment and Notice of Rejection and related communications with M. Warner and W. Robbins. | B130 | PDS | 0.90 | 540.00 |

| 1/8/2025 | Draft/revise 1.8.2025 Notice of Abandonment and related exhibit and related communications with W. Robbins, A. Mick, and M. Warner. | B130 | PDS | 1.30 | 780.00 |
|---|---|---|---|---|---|
| 1/8/2025 | multiple communications with Team and opposing attorneys re subpoena. | B190 | PDS | 0.60 | 360.00 |
| 1/8/2025 | communication with Opportune re subpoenas. | B190 | PDS | 0.40 | 240.00 |
| 1/8/2025 | circulating proposed correspondence to Miller counsel re corporate deposition and recommendation re same | B190 | NJS | 0.70 | 280.00 |
| 1/8/2025 | draft and revise motion to quash and motion for protective order from deposition notice | B190 | NJS | 2.90 | 1,160.00 |
| 1/8/2025 | discussions with B. Brown re deposition notice and motion to quash issues | B190 | NJS | 0.20 | 80.00 |
| 1/8/2025 | phone call with M. Warner and B. Brown re corporate deposition notice and motion to quash issues | B190 | NJS | 0.20 | 80.00 |
| 1/8/2025 | email to C. Sonnier re corporate deposition notice issues | B190 | NJS | 0.10 | 40.00 |
| 1/8/2025 | phone call with C. Sonnier re corporate deposition notice issues | B190 | NJS | 0.10 | 40.00 |
| 1/8/2025 | circulating correspondence to N. Blanda (Nicholas Miller) re corporate deposition notice | B190 | NJS | 0.10 | 40.00 |
| 1/8/2025 | Communication with Veritrust re: equipment destruction | B130 | BWA | 0.10 | 50.00 |
| 1/8/2025 | Tc with Trustee regarding pending issues (.3); review / revise Notice of Abandonment (1.8); review various NDA issues (.5); review various oil and gas interests for abandonment (.9) | B130 | WSR | 3.50 | 2,100.00 |
| 1/8/2025 | Analyzing A&M email production | B130 | AWM | 4.60 | 920.00 |
| 1/8/2025 | Executing list of all state leases for abandonment motion (2.0); Updating ROWs/RUEs/Wells spreadsheet with the leases abandoned on 1.8.25 (.4) | B130 | AWM | 2.40 | 480.00 |
| 1/8/2025 | Communications with client re: discovery letter, possible involvement of bankruptcy court (0.5); analyze need for bankruptcy court involvement and avenues for same (0.6) | B190 | BAB | 1.10 | 660.00 |
| 1/8/2025 | Emails with M. Borror re: holdback issues | B220 | BAB | 0.20 | 120.00 |
| 1/8/2025 | Communications with N. Blanda re: deposition issues | B190 | BAB | 0.30 | 180.00 |
| 1/8/2025 | Receipt and review of OG TPS west fee app | B160 | BAB | 0.10 | 60.00 |
| 1/8/2025 | Attention to GOM NDA issues, communication with counsel and Trustee re: same (.80); Attention to Ryan NDA issues, communication with counsel re: same (.40) | B150 | BWA | 2.50 | 1,250.00 |
| 1/8/2025 | Attention to Dallas office documents | B130 | BWA | 0.30 | 150.00 |
| 1/8/2025 | Review and analyze debtors' documents and emails, third party document productions (4.3), related communications with E. Iannoti re: Moelis document production (.3), B. York re: NRW discovery responses, production (.4) | B130 | JDC | 5.30 | 2,650.00 |
| 1/8/2025 | Attention to emergency motion issues and logistics | B130 | BWA | 1.30 | 650.00 |
| 1/9/2025 | Prepare Notice of Hearing for MT Relinquish and Abandon | B190 | KAH | 0.30 | 90.00 |
| 1/9/2025 | Finalize Notice of Rate Increase; emails related to same. | B160 | KAH | 0.20 | 60.00 |

| 1/9/2025 | communication with interested parties re MT Relinquish and Abandon (.1); communication with B. Kadden re NRW assets (.1); communication with R. Shadduck and A. Greenbaum re MT Relinquish and Abandon (.5); communication with R. Kuebel re MT Relinquish and Abandon (.5) prepare for upcoming hearing on relinquishment and abandonment (2.5). | B130 | PDS | 3.70 | 2,220.00 |
| 1/9/2025 | Prepare for and attend conference call re turnover and 2004 issues with M. Warner and K. Elmer. | B190 | PDS | 1.10 | 660.00 |
| 1/9/2025 | draft and revise motion for clarification of stipulation providing Miller relief from the automatic stay | B140 | NJS | 1.90 | 760.00 |
| 1/9/2025 | directions to paralegal re filing and serving notice of rate increase | B160 | NJS | 0.20 | 80.00 |
| 1/9/2025 | Draft Notice of Abandonment | B130 | AWM | 0.30 | 60.00 |
| 1/9/2025 | Communication with special purpose counsel and Trustee re: Dallas office/documents (.50); Communication with GOM counsel re: NDA, analysis of same (.40) | B110 | BWA | 0.90 | 450.00 |
| 1/9/2025 | review and analysis of NRW / Abandonment pleadings and issues | B130 | WSR | 1.50 | 900.00 |
| 1/9/2025 | Review and analyze debtors' documents and emails, third party document productions. | B130 | JDC | 1.60 | 800.00 |
| 1/10/2025 | communication with A. Mock, R. Dykes, and M. Warner re next notice of abandonment (.1); communication with L. Phillips (.2), W. Robbins (.4) and M. Warner (.3) re carve-out with Lenders; communication with R. Kuebel re predecessor interest in NRW assets (1.2); . | B130 | PDS | 2.20 | 1,320.00 |
| 1/10/2025 | communication with B. Barriere and M. Warner re Underwriters' waiver of subrogation to Lenders. | B190 | PDS | 0.40 | 240.00 |
| 1/10/2025 | continue drafting/revising motion for clarification of miller stipulation | B190 | NJS | 2.20 | 880.00 |
| 1/10/2025 | Attention to carve out issues (1.5); attention to asset / purchase issues (.4); emails to/from W&T (.3); review various reports from Mr. Dykes (.5); emails to/from Trustee (.3); email to DIP Lender counsel regarding AFE request (.3) | B130 | WSR | 3.30 | 1,980.00 |
| 1/10/2025 | Review and analyze debtors' documents and emails, third party document productions. | B130 | JDC | 2.10 | 1,050.00 |
| 1/13/2025 | Receipt of invoices and activity reports for January payables; update spreadsheet. | B160 | KAH | 0.30 | 90.00 |
| 1/13/2025 | Analysis of MP72 and 73 to respond to AXIP inquiries | B130 | NJS | 1.10 | 440.00 |
| 1/13/2025 | communication with M. Warner re NRW ownership issues and analysis of same (1.4); communication with R. Dykes re relinquishment and abandonment motion (.2); communication with B. Kadden re relinquishment and abandonment motion (.3); communication with M. Bishop re same (.1); communication with Interior re same (.1); | B130 | PDS | 1.80 | 1,080.00 |
| 1/13/2025 | Correspondence from Kroll re: destruction of physical files | B130 | BWA | 0.10 | 50.00 |
| 1/13/2025 | Review and analyze abandonment and NRW issues (.8); emails regarding asset issues (.3); emails to/from Mr. Dyles (.3); emails to/from W&T Counsel (.2) | B130 | WSR | 1.60 | 960.00 |

| Date | Description | Code | Initials | Hours | Amount |
|------|-------------|------|----------|-------|--------|
| 1/13/2025 | Emails with M. Borror re: holdback processing status, needs moving forward | B130 | BAB | 0.30 | 180.00 |
| 1/13/2025 | Analyzing A&M email production re NRW. | B130 | AWM | 2.90 | 580.00 |
| 1/13/2025 | Review and analyze debtors' documents and emails, third party document productions. | B130 | JDC | 4.20 | 2,100.00 |
| 1/14/2025 | Preparation for hearing on MT relinquish and abandon (3.0) and related communications with M. Warner (.2), Interior (.6) and R. Dykes (.5); analysis of discovery issues relating to MT relinquish and abandon and related communications with litigation team (1.7); communication with A. Mendez re settlement of MT relinquish and abandon (.2). | B130 | PDS | 6.20 | 3,720.00 |
| 1/14/2025 | continue drafting/revising motion to clarify stipulation with N. Miller modifying automatic stay | B190 | NJS | 3.70 | 1,480.00 |
| 1/14/2025 | Review/analyze W&T sale order to determine disposition of assets inquired about by AXIP | B130 | NJS | 0.50 | 200.00 |
| 1/14/2025 | Analysis of Kroll's email re: destruction of physical files | B130 | BWA | 0.90 | 450.00 |
| 1/14/2025 | Communications with R. Dykes re Notice of Abandonment | B130 | AWM | 0.20 | 40.00 |
| 1/14/2025 | Conducting Secretary of State business search on opposing party | B130 | AWM | 0.30 | 60.00 |
| 1/14/2025 | Draft witness and exhibit list for Trustee's emergency motion to relinquish and abandon, research and analyze evidentiary issues. | B130 | JDC | 5.40 | 2,700.00 |
| 1/14/2025 | Communications with N. Blanda re: letter on 30b6 deposition notice | B190 | BAB | 0.30 | 180.00 |
| 1/14/2025 | Review information/claims data provided by Kroll in anticipation of their destruction of documents. | B130 | KAH | 0.20 | 60.00 |
| 1/14/2025 | Prepare subpoena to NRW; telephone calls with process servers re service of same. | B130 | KAH | 0.60 | 180.00 |
| 1/14/2025 | Review relinquish/abandon motion for exhibits for hearing; pull exhibits. | B130 | KAH | 0.40 | 120.00 |
| 1/14/2025 | Pull additional documents as possible exhibits for hearing on abandonment motion. | B130 | KAH | 0.70 | 210.00 |
| 1/14/2025 | Conducting research re NRW motion | B130 | AWM | 0.40 | 80.00 |
| 1/14/2025 | Communication with Mr. Dykes regarding NRW and other issues (.4); emails and review of materials from W&T (.8); forward lien search information (.2); teleconference with W&T regarding purchase (.3); analysis of NRW assets without burdens (.5); follow up teleconference with Mr. Dykes (.2); analysis of asset sale issues and email to trustee regarding same (2.2); response to VESCO attorney (.2); review JPMorgan/Chase response to turnover (.5) | B130 | WSR | 5.80 | 3,480.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 1/15/2025 | Teams call with J. Ormiston, M. Bishop and W. Robbins re GOM Shelf opposition to relinquishment and abandonment and related communications with M. Warner (1.3); preparation for and attendance on call with NRW and counsel re potential settlement options and plan moving forward (2.1); communication with L. Phillips, M. Warner, and M. Jones re Highlander Energy XXI deal (.8); calll with R. Kuebel re predecessors' issues relating to relinquishment (.5). | B130 | PDS | 5.70 | 3,420.00 |
| 1/15/2025 | conference with GOM Shelf counsel regarding emergency motion (.5); analysis of related issues (.7); tc with Matt Jones and review of proposed agreement (.5); analysis of carveout issues(.3); conference with NRW counsel and principal regarding emergency motion (.8); analysis of motion / abandonment issues (2.7) | B130 | WSR | 5.50 | 3,300.00 |
| 1/15/2025 | Revise witness and exhibit list for Trustee's emergency motion to relinquish and abandon (.3); review and analyze debtors' documents and emails, third party document productions, related communications with K. Saindon re: A&M document production (1.7). | B130 | JDC | 2.00 | 1,000.00 |
| 1/15/2025 | Prepare for and participate in telephone conference with PI counsel for N. Miller re: discovery issues (0.9); communication with client re: same (0.1) | B190 | BAB | 1.00 | 600.00 |
| 1/15/2025 | Telephone conference with S. Thomas re: Genesis admin claim (0.2); receipt and review of motion to withdraw same (0.2); review filed notice of withdrawal (0.1); communication to client re: same (0.2) | B310 | BAB | 0.70 | 420.00 |
| 1/15/2025 | email to S. Seilheimer (AXIP) re asset abandonment | B130 | NJS | 0.30 | 120.00 |
| 1/15/2025 | phone call with B. Brown and N. Blanda (Miller counsel) re discovery for Mr. Miller's district court suit | B190 | NJS | 0.30 | 120.00 |
| 1/15/2025 | email to M. Warner re discussions with Miller counsel concerning discovery for district court suit | B190 | NJS | 0.20 | 80.00 |
| 1/15/2025 | Receipt of A&M native data emails; download and storage of same. | B130 | KAH | 0.20 | 60.00 |
| 1/15/2025 | Continue pulling possible pleadings/documents to be used as exhibits for MT Relinquish/Abandon hearing; emails related to same. | B130 | KAH | 0.40 | 120.00 |
| 1/15/2025 | Attention to CIMA document production | B130 | KAH | 0.20 | 60.00 |
| 1/15/2025 | Conducting research re NRW motion | B130 | AWM | 3.20 | 640.00 |
| 1/16/2025 | Gathering employee information for other Cox litigation. | B190 | KAH | 0.60 | 180.00 |
| 1/16/2025 | Attention to proposed carveout arrangement with Lenders and related communications with L. Phillips and M. Warner. | B230 | PDS | 1.20 | 720.00 |
| 1/16/2025 | Call with R. Chaddick and A. Greenbaum re relinquishment motion (.3) communication with T. Thriffiley re sale of assets in QB (.1); | B130 | PDS | 0.30 | 180.00 |
| 1/16/2025 | communication with A. Lowe re discovery information assistance. | B190 | PDS | 0.10 | 60.00 |
| 1/16/2025 | Attention to state court litigation discovery requests | B190 | BWA | 0.30 | 150.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 1/16/2025 | Review and analysis of proposed Highland Group insurance settlement (2.6); tc with Matt Jones, counsel for Highland Group (.2); revising insurance settlement agreement (1.2); tc with Trustee regarding same (.3); receive/review various NDA request issues (.5); tc with and emails from Mr. Dykes regarding pending issues (.3) | B130 | WSR | 5.70 | 3,420.00 |
| 1/16/2025 | Review and analyze debtors' documents and emails, third party document productions. | B130 | JDC | 0.50 | 250.00 |
| 1/16/2025 | communication with D. Stewart re discovery sought in district court cases | B190 | NJS | 0.40 | 160.00 |
| 1/16/2025 | Review/analyze dockets for district court cases where discovery is sought | B190 | NJS | 0.90 | 360.00 |
| 1/16/2025 | Communication with counsel re: GOM NDA, analysis of issues (.70); Communication with J. Bailey re: TGS NDA redlines, analysis of same (.90); Analysis of Kroll destruction request (.20) | B190 | BWA | 1.80 | 900.00 |
| 1/16/2025 | Communications with counsel for Cox in Miller suit re: status of discovery | B190 | BAB | 0.70 | 420.00 |
| 1/16/2025 | phone call with K. Thompson (Hidden Assets) re employment application | B160 | NJS | 0.20 | 80.00 |
| 1/17/2025 | analysis of potential litigation asset owned by non-debtor subsidiary Energy XX1 Onshore, review of related pleadings, extensive negotiations with Lenders and M. Jones, multiple calls with M. Warner, and preparation of Chapter 7 filing. | B130 | PDS | 8.20 | 4,920.00 |
| 1/17/2025 | Attention to CIMA Supplemental Doc Production; upload to Everlaw | B190 | KAH | 0.30 | 90.00 |
| 1/17/2025 | Analysis of EXXI Onshore proposed Highlander Agreement issues; analysis of EXXI Onshore corporate issues (3.2); drafting Amended and Restated Operating Agreement (2.0); drafting LLC consent to file Ch 7 (.5) | B130 | WSR | 5.70 | 3,420.00 |
| 1/17/2025 | Emails from Mr. Dykes regarding various issues; email to/from W&T; tc with Trustee regarding same | B130 | WSR | 0.70 | 420.00 |
| 1/17/2025 | comparison of executed and unexecuted confidentiality agreement by GOM Shelf | B190 | NJS | 0.50 | 200.00 |
| 1/17/2025 | Communication with GOM counsel re: NDA and document access, communication with paralegal and IT re: login credentials (1.30); Communication with Veritrust (.20) | B190 | BWA | 1.50 | 750.00 |
| 1/19/2025 | review of, and comments and revisions to, revised stipulation with Lenders re carveout and application of funds. | B230 | PDS | 3.50 | 2,100.00 |
| 1/19/2025 | Emails with client re: N. Miller litigation and discussion needs relating to same | B190 | BAB | 0.20 | 120.00 |
| 1/20/2025 | Attention to January payables; update spreadsheet. | B210 | KAH | 0.20 | 60.00 |
| 1/20/2025 | Draft Notice of Appearance for PDS in Energy XXI Onshore | B190 | KAH | 0.20 | 60.00 |
| 1/20/2025 | review of, and comments and revisions to, proposed Lender stip and multiple related communications with M. Warner. | B230 | PDS | 5.20 | 3,120.00 |

| 1/20/2025 | Attention to NRW document production; work with IT to download same; upload to Everlaw. | B130 | KAH | 0.70 | 210.00 |
| 1/20/2025 | Providing document access to M. Bishop; multiple emails related to same. | B190 | KAH | 0.30 | 90.00 |
| 1/20/2025 | Analysis of ownership of leases and wells relating to Hedron casualty and related communications with M. Warner and M. Bergeron (1.3); analysis of Ida claims and related communications with Lenders and M. Warner (.5); conference call re Hedron settlement (1.0); | B190 | PDS | 2.80 | 1,680.00 |
| 1/20/2025 | Communication with GOM counsel and IT re: document access | B190 | BWA | 0.80 | 400.00 |
| 1/21/2025 | review various asset sale issues (.6); conference with W&T regarding pending purchases (.3); emails regarding EXXI Onshore issues (.3) | B130 | WSR | 1.20 | 720.00 |
| 1/21/2025 | Revising Exhibit A to Trustee's Notice of Abandonment of State Leases | B130 | AWM | 2.30 | 460.00 |
| 1/21/2025 | Review and analyze debtors' documents and emails, third party document productions. | B130 | JDC | 2.50 | 1,250.00 |
| 1/21/2025 | Correspondence from TGS counsel re: NDA | B190 | BWA | 0.10 | 50.00 |
| 1/21/2025 | Conducting research on 11 USC 541 relating to NRW motion | B130 | AWM | 0.30 | 60.00 |
| 1/22/2025 | attend scheduled call to discuss N. Miller matter with B. Borwn | B190 | NJS | 0.40 | 180.00 |
| 1/22/2025 | Review purchase status (.2); email regarding W&T issues (.2); review boarding agreement (.4); emails regarding NRW discovery issues (.5); emails from EXXI trustee (.2) | B130 | WSR | 1.50 | 975.00 |
| 1/22/2025 | Review and analyze debtors' documents and emails, third party document productions. | B130 | JDC | 3.80 | 2,090.00 |
| 1/22/2025 | Review of documents produced by NRW, Array, and CIMA in preparation for upcoming hearing on relinquishment and abandonment. | B130 | PDS | 3.30 | 2,145.00 |
| 1/22/2025 | Analysis of proposed Hedron settlement and related carveout for estate and contingency fee calculations and multiple related communications with M. Warner, B. Barriere, and L. Phillips. | B130 | PDS | 5.90 | 3,835.00 |
| 1/22/2025 | Communications with M. Warner re: Miller litigation and need to discuss discovery issues | B190 | BAB | 0.50 | 325.00 |
| 1/22/2025 | Emails with M. Borror re: status of 401k winddown (0.2); review and analyze documentary attachments outlining needs to terminate plan (0.8) | B220 | BAB | 1.00 | 650.00 |
| 1/22/2025 | Conducting research on 11 USC 541 relating to NRW motion (4.9); Drafting research memo re same | B130 | AWM | 7.40 | 2,960.00 |
| 1/22/2025 | Editing Exhibit A to Trustee's Notice of Abandonment of State Leases | B130 | AWM | 0.40 | 160.00 |
| 1/23/2025 | Emails and analysis regarding asset sale and carveout issues (.5); review and analyze possible NRW stipulation / settlement / continuance (1.8); review and analyze records request from TGS (.4) | B130 | WSR | 0.00 | 0.00 |

| Date | Description | Code | Initials | Hours | Amount |
|------|-------------|------|----------|-------|--------|
| 1/23/2025 | Review and analyze debtors' documents and emails, third party document productions (1); draft stipulation re: abandonment motion (4.1). | B130 | JDC | 5.10 | 2,805.00 |
| 1/23/2025 | review of, and comments and revisions to, tri-party settlement agreement and related communications with M. Warner and Fishman team (.9) preparation for upcoming hearing on relinquishment and abandonment and related communications with A. Mendez, J. Cangelosi, and M. Warner (2.4); communication with B. Barriere and L. Philips re Hedron settlement statement (.3); conference call with M. Warner and Fishman team re tri-party agreement and related communications with B. Barriere and L. Phillips (1.4); communication with Interior re Relinquishment and Abandonment Motion (.1); review of, and comments and revisions to, proposed NRW stipulation and related communications with A. Mendez, R. Kuebel, J. Cangelosi and W. Robbins (2.5). | B130 | PDS | 7.60 | 4,940.00 |
| 1/23/2025 | Review request from litigant to obtain records from estate, begin analysis of issues relating to same | B190 | BAB | 0.50 | 325.00 |
| 1/23/2025 | Communication with J. Bailey (TGS) re: NDA and document access, analysis of same | B190 | BWA | 0.30 | 165.00 |
| 1/24/2025 | Attention to payables; update spreadsheet. | B210 | KAH | 0.10 | 30.00 |
| 1/24/2025 | Preparing exhibits for Relinquish/Abandon motion hearing; multiple emails re same | B190 | KAH | 0.70 | 210.00 |
| 1/24/2025 | Analysis of NRW stipulation issues (1.2)); review / revise proposed stipulation / continuance (1.3); review and analyze GOM Shelf issues and assets / ownership lists (1.0); conference with GOM Shelf counsel regarding same (.4); email to Trustee regarding pending issues (.3); tc and email with Mr. Dykes regarding pending issues (.3) | B130 | WSR | 4.10 | 2,665.00 |
| 1/24/2025 | Review and analyze debtors' documents and emails, third party document productions, communications with B. York re: deficient production (3.2); revise witness and exhibit list, stipulation for abandonment motion (.3). | B130 | JDC | 3.50 | 1,925.00 |
| 1/24/2025 | review of, and comments and revisions to, Hedron settlement agreement and related communications with M. Warner and M. Bergeron. | B190 | PDS | 1.50 | 975.00 |
| 1/24/2025 | Draft/revise proposed settlement with NRW and related communications with M. Warner, A. Mendez, R. Lamb, and R. Kubel. | B130 | PDS | 5.80 | 3,770.00 |
| 1/25/2025 | Prepare for upcoming hearing on relinquishment and abandonment and revisions to witness and exhibit list and related communications with M. Warner and R. Dykes. | B130 | PDS | 4.20 | 2,730.00 |
| 1/25/2025 | Attention to TGS NDA redlines | B190 | BWA | 0.20 | 110.00 |
| 1/26/2025 | Review and revise witness and exhibit list, prepare for upcoming hearing on relinquishment and abandonment and related communications with M. Warner (8.9); review of, and comments and revisions to, updated settlement package from Fishman re Hedron suit and related communications with Fishman and M. Warner (.8). | B130 | PDS | 9.70 | 6,305.00 |
| 1/26/2025 | Communication with J. Bailey and TGS team re: scheduling NDA call | B190 | BWA | 0.30 | 165.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 1/27/2025 | Review/analyze NRW objection to Trustee's abandonment motion | B130 | NJS | 0.20 | 90.00 |
| 1/27/2025 | Conducting research on abandonment of estate property | B130 | AWM | 0.80 | 320.00 |
| 1/27/2025 | Review and analyze various evidenciary and other issues arising in NRW hearing (3.8); email to/from W&T Counsel (.3); review USA, GOM Shelf, NRW and MacMoRan objections to abandonment (1.5); tc with counsel for GOM Shelf (.2); review and analyze abandonment and other Midlantic issues (1.8); tc with Mr. Dykes regarding motion issues (.3) | B130 | WSR | 7.80 | 5,070.00 |
| 1/27/2025 | Review and analyze debtors' documents and emails, third party document productions. | B130 | JDC | 1.60 | 880.00 |
| 1/27/2025 | Review, revise and finalize witness and exhibit list (3.5), prepare for upcoming hearing on relinquishment and abandonment (5.4) and related communications with M. Warner (1.1); R. Kuebel (.6); R. Lamb (.1); R. Dykes (.8). | B130 | PDS | 11.50 | 7,475.00 |
| 1/27/2025 | Prepare for and partcipate in telephone conference with counsel for TGS re: document availability, analyze issues arising from request, telephone conference with P Scharf re: same, review documents on underlying suit provided by Scharf | B190 | BAB | 1.80 | 1,170.00 |
| 1/27/2025 | Assist with preparation for hearing on motion to abandon remaining legal title over NRW leases (0.8), review and analysis of GOM Shelf opposition (0.5); NRW opposition to same (0.6); USA objection (0,8) | B130 | BAB | 2.70 | 1,755.00 |
| 1/27/2025 | Revisions to Witness/Exhibit List; preparing exhibits. | B130 | KAH | 1.80 | 540.00 |
| 1/27/2025 | Preparing exhibit binders and hearing pleadings. | B130 | KAH | 4.20 | 1,260.00 |
| 1/27/2025 | Conducting research on evidentiary issues relating to NRW motion. | B130 | AWM | 6.70 | 2,680.00 |
| 1/27/2025 | Telephone conference and email communication with TGS counsel re: NDA issues, analysis of same (.90); Communication with A. Carr re: GOM Shelf NDA and document access request (.30); Communication with Kroll re: destruction (.10) | B190 | BWA | 1.30 | 715.00 |
| 1/27/2025 | Analyze exhibit redaction issue | B130 | BWA | 0.80 | 440.00 |
| 1/28/2025 | Attend hearing on MT Relinquish and Abandon to assist with exhibits. | B190 | KAH | 3.80 | 1,140.00 |
| 1/28/2025 | Emails with PI counsel re: N. Miller discovery issues, email to client re: same | B190 | BAB | 0.30 | 195.00 |
| 1/28/2025 | Travel to/from hearing on MT Abandon (9); conferences and analysis regarding hearing issues (2); attend hearing (4) (1/2 travel) | B130 | WSR | 10.50 | 6,825.00 |
| 1/28/2025 | Communication with GOM shelf re: additional credentials, analysis of same | B190 | BWA | 0.60 | 330.00 |
| 1/28/2025 | Prepare for and attend hearing on relinquishment and abandonment in Houston (1/2 travel). | B130 | PDS | 10.50 | 6,825.00 |
| 1/29/2025 | Revisions to November invoice. | B160 | KAH | 0.70 | 210.00 |
| 1/29/2025 | Review and analyze debtors' documents and emails, third party document productions, summarize findings. | B130 | JDC | 4.50 | 2,475.00 |

| Date | Description | Code | Init | Hours | Amount |
|------|-------------|------|------|-------|--------|
| 1/29/2025 | Analysis of potential employment of additional professionals | B160 | BWA | 0.60 | 330.00 |
| 1/29/2025 | communication with R. Dykes re decommissioning orders (.1); multiple communications with M. Warner re strategy moving forward with NRW and other issues (1.4); communication with R. Kuebel re NRW settlement options (.6); planning and strategy regarding course forward for NRW - US negotiations and abandonment (2.3). | B130 | PDS | 4.40 | 2,860.00 |
| 1/29/2025 | Telephone conference with M. Warner re: 401k winddown issues, emails with M. Borror re: same | B220 | BAB | 0.50 | 325.00 |
| 1/29/2025 | Prepare transcript order; make arrangements for same; emails to/from court reporter. | B130 | KAH | 0.30 | 90.00 |
| 1/29/2025 | Review Chevron bond demand letters (.4); review and analyze Devon Bond issues (.5); review and analyze Spectrum collection offer (.5); emails from W&T Counsel (.3); review NRW document demand and analysis regarding same (.4); email and analysis regarding various other document requests (.4). | B130 | WSR | 2.50 | 1,625.00 |
| 1/29/2025 | Communication with Kroll and Trustee re: Kroll's request to destroy (1.10); Analysis of NRW's request for documents and proposed NDA (.30); Communication with GOM re: additional credentials, analysis of same (.50); Communication with A. Carr re: requests for access (.50) | B190 | BWA | 2.40 | 1,320.00 |
| 1/30/2025 | Continued revisions to November invoice. | B160 | KAH | 0.90 | 270.00 |
| 1/30/2025 | email to B. Altazan and D. Stewart re employment of personnel to pursue unclaimed assets | B160 | NJS | 0.10 | 45.00 |
| 1/30/2025 | discussion with W. Robbins re employment of personnel to pursue unclaimed assets | B160 | NJS | 0.10 | 45.00 |
| 1/30/2025 | zoom call with D. Stewart, and B. Altazan re Hidden Assets employment and non-testifying expert for special counsel | B160 | NJS | 0.30 | 135.00 |
| 1/30/2025 | prepare for call with D. Stewart and B. Altazan re employment of Hidden Assets and expert | B160 | NJS | 0.20 | 90.00 |
| 1/30/2025 | Analysis of potential employment of additional professionals | B160 | BWA | 0.30 | 165.00 |
| 1/30/2025 | Email to Kroll re: specifics of documents they seek to destroy | B110 | BWA | 0.10 | 55.00 |
| 1/30/2025 | Telephone call with Talos regarding SL release; telephone call with W&T regarding sale issues and other pending pipeline issues (.7); review and analyze Winkler / Spectrum collection issue and teleconference with Mr. Dykes regarding same (2.5); email to Mr. Warner regarding same (.4); consider carveout issues (.6) | B130 | WSR | 4.20 | 2,730.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 1/30/2025 | communication with B. Barriere and M. Warner re NRW and Hedron issues (1.8); communication with L. Phillips re Lenders' stipulation and other issues (.5); communication with N. Smeltz and B. Altazan re various employment issues (.4); communication with M. Warner and W. Robbins re Stone Pigman files and potential assets therein (.4);communication with B. Dassa re NRW funds (.1); review of, and comments and revisions to, Hedron scheduling order and related communications with B. Barriere and M. Warner (.3); | B190 | PDS | 2.50 | 1,625.00 |
| 1/30/2025 | Communication with R. Kuebel re NRW resolution | B130 | PDS | 0.20 | 130.00 |
| 1/31/2025 | Preparing spreadsheet of outstanding payables and professional fees for B. Dassa | B210 | KAH | 0.60 | 180.00 |
| 1/31/2025 | tc with Spectrum regarding collection and other case issues (.3); tc with Army Long regarding property for purchase and other issues (.2); consider tax sale issues (.4); consider lien issues for EXXI Onshore (.3); emails to/from Trustee regarding NRW issues (.2) | B130 | WSR | 1.40 | 910.00 |
| 1/31/2025 | Attention to and communication with GOM counsel re: document access | B110 | BWA | 0.30 | 165.00 |
| 1/31/2025 | communication with M. Warner re potential chapter 5 COA. | B180 | PDS | 0.20 | 130.00 |
| 1/31/2025 | Emails with M. Borror re: 401k plan winddown status | B220 | BAB | 0.20 | 130.00 |
| 1/31/2025 | Telephone conferences with client, R. Dykes, C. Sonnier re: Miller suit, discovery issues | B190 | BAB | 1.40 | 910.00 |
| 1/31/2025 | Telephone calls with Jefferson Parish Sheriff's Office and City of Grand Isle re Energy XXI Onshore bankruptcy/stay in place prohibiting tax sales; correspondence to both regarding same; emails with W. Robbins re same. | B130 | KAH | 0.50 | 150.00 |
| | **Total** | | | **408.70** | **$216,810.00** |

## FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 136.50 | 624.65 | 85,265.00 |
| WSR | William S. Robbins | 75.30 | 621.25 | 46,780.00 |
| AWM | Abigail W. Mock | 49.90 | 261.32 | 13,040.00 |
| BAB | Brandon A. Brown | 28.20 | 615.78 | 17,365.00 |
| BWA | Brooke W. Altazan | 23.20 | 515.52 | 11,960.00 |
| JDC | Jamie D. Cangelosi | 53.70 | 517.23 | 27,775.00 |
| KAH | Kimberly A. Heard | 22.00 | 300.00 | 6,600.00 |
| NJS | Nicholas J. Smeltz | 19.90 | 403.27 | 8,025.00 |

## TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 1.30 | 515.38 | 670.00 |
| B120 | Asset Analysis and Recovery | 0.10 | 400.00 | 40.00 |
| B130 | Asset Disposition | 328.50 | 537.95 | 176,715.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.90 | 400.00 | 760.00 |
| B150 | Meetings of and Communications with Creditors | 2.50 | 500.00 | 1,250.00 |
| B160 | Fee/Employment Applications | 6.60 | 396.97 | 2,620.00 |
| B180 | Avoidance Action Analysis | 0.20 | 650.00 | 130.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 52.20 | 495.98 | 25,890.00 |
| B210 | Business Operations | 2.90 | 396.55 | 1,150.00 |
| B220 | Employee Benefits/Pensions | 1.90 | 644.74 | 1,225.00 |
| B230 | Financing/Cash Collections | 9.90 | 600.00 | 5,940.00 |
| B310 | Claims Administration and Objections | 0.70 | 600.00 | 420.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 1/14/2025 | Texas Secretary of State database fees for entity inquiries | 1.00 |
| 1/17/2025 | Filing fee | 338.00 |
| 1/29/2025 | Mileage to/from Houston and parking to SDTX Courthouse for 1/27/2025 hearing in Cox | 416.60 |
| 1/29/2025 | Transcript of hearing re: Trustee's Motion to Relinquish and Abandon | 912.60 |
| 1/31/2025 | Copies for January 2025 | 1,609.20 |
| 1/31/2025 | Everlaw for January 2025 | 107.00 |
| 1/31/2025 | Everlaw-ECA for January 2025 | 29.96 |
| 1/31/2025 | Pacer for January 2025 | 125.20 |
| 1/31/2025 | Project manager time | 450.00 |
| 1/31/2025 | Project manager time | 225.00 |
| | **Total DISBURSEMENTS** | **$4,214.56** |

## PAYMENTS

| Date | Description | Amount |
|---|---|---|
| 5/14/2025 | Wire from MLCJR LLC | 800,000.00 |
| | **Total PAYMENTS** | **$800,000.00** |

| | New Charges | $221,024.56 |
|---|---|---|

| | |
|---|---|
| Previous Balance | $1,204,581.38 |
| Payments | -$800,000.00 |
| **Balance Forward** | **$404,581.38** |
| | |
| **Balance Due** | **$625,605.94** |

### Trust Statement

| Date | Description | Receipts |
|---|---|---|
| 4/2/2025 | Williams Companies and its subsidiaries, including Discovery Gas Transmission | 33,700.00 |
| | Settlement of Williams Companies and its subsidiaries, including Discovery Gas Transmission | |
| | **Total** | **$33,700.00** |
| | **Trust Balance** | **$33,700.00** |

**SECOND INTERIM FEE APPLICATION OF STEWART ROBBINS BROWN &
ALTAZAN LLC AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR THE
PERIOD OF OCTOBER 1, 2024 THROUGH JANUARY 31, 2025**

**EXHIBIT "B"
AGGREGATE EXPENSES**

| Expense | Amount |
|---|---|
| Copies | $2,271.40 |
| PACER | $210.30 |
| Service of Pleadings | $8,130.26 |
| Data Preservation | $459.22 |
| Corporate Records | $2,768.16 |
| Tax Records | $4.00 |
| EDI Costs | $838.71 |
| Filing Fees | $338.00 |
| Work Travel | $416.60 |
| Transcript Fees | $912.60 |
| **Total** | **$16,349.25** |

1

**SECOND INTERIM FEE APPLICATION OF STEWART ROBBINS BROWN &
ALTAZAN LLC AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR THE
PERIOD OF OCTOBER 1, 2024 THROUGH JANUARY 31, 2025**

**EXHIBIT "C"
AGGREGATE FEES BY TASK CODE**

| ABA Bankruptcy Project Task Code | Hours | Percent | Amount | Percent | Blended Rate |
|---|---|---|---|---|---|
| B110 Case Administration | 6.40 | 0.33% | $3,280.00 | 0.35% | $512.50 |
| B120 Asset Analysis and Recovery | 33.10 | 1.71% | $18,490.00 | 1.96% | $558.61 |
| B130 Asset Disposition | 1492.20 | 77.31% | $751,355.00 | 79.56% | $503.52 |
| B140 Relief from Stay/Adequate Protection Proceedings | 16.90 | 0.88% | $9,440.00 | 1.00% | $558.58 |
| B150 Meetings of and Communications with Creditors | 2.80 | 0.15% | $1,430.00 | 0.15% | $510.71 |
| B160 Fee/Employment Applications | 76.30 | 3.95% | $32,510.00 | 3.44% | $426.08 |
| B180 Avoidance Action Analysis | 0.50 | 0.03% | $280.00 | 0.03% | $560.00 |
| B190 Other Contested Matters | 90.00 | 4.66% | $39,450.00 | 4.18% | $438.33 |
| B210 Business Operations | 14.50 | 0.75% | $5,630.00 | 0.60% | $388.28 |
| B220 Employee Benefits/Pensions | 67.50 | 3.50% | $21,305.00 | 2.26% | $315.63 |
| B230 Financing/Cash Collections | 9.90 | 0.51% | $5,940.00 | 0.63% | $600.00 |
| B240 Tax Issues | 3.70 | 0.19% | $1,590.00 | 0.17% | $429.73 |
| B310 Claims Administration and Objections | 115.70 | 5.99% | $53,250.00 | 5.64% | $460.24 |
| B320 Plan and Disclosure Statement | 0.70 | 0.04% | $420.00 | 0.04% | $600.00 |
| **Total** | **1930.20** | **100.00%** | **$944,370.00** | **100.00%** | **$489.26** |

**SECOND INTERIM FEE APPLICATION OF STEWART ROBBINS BROWN &
ALTAZAN LLC AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR THE
PERIOD OF OCTOBER 1, 2024 THROUGH JANUARY 31, 2025**

**EXHIBIT "D"
AGGREGATE FEES BY PROFESSIONAL**

| Professional | Title | Year Licensed | Hours | Percent | Amount | Percent | Blended Rate |
|---|---|---|---|---|---|---|---|
| Abigail W. Mock | Associate | LA - 2024 | 383.40 | 19.86% | $99,640.00 | 10.55% | $259.89 |
| Brandon A. Brown | Member | LA - 1998 | 114.40 | 5.93% | $69,085.00 | 7.32% | $603.89 |
| Brooke W. Altazan | Member | LA - 2009 | 186.40 | 9.66% | $93,560.00 | 9.91% | $501.93 |
| Kimberly A. Heard | Paralegal | N/A | 66.10 | 3.42% | $19,830.00 | 2.10% | $300.00 |
| Nicholas J. Smeltz | Associate | LA - 2019 | 112.60 | 5.83% | $45,105.00 | 4.78% | $400.58 |
| Paul D. Stewart, Jr. | Member | LA - 1996 | 421.80 | 21.85% | $256,445.00 | 27.16% | $607.98 |
| William S. Robbins | Member | LA - 1996 | 354.30 | 18.36% | $214,180.00 | 22.68% | $604.52 |
| Jamie D. Cangelosi | Of Counsel | LA - 2000 | 291.20 | 15.09% | $146,525.00 | 15.52% | $503.18 |
| **Total** | | | **1930.20** | **100.00%** | **$944,370.00** | **100.00%** | **$489.26** |

**SECOND INTERIM FEE APPLICATION OF STEWART ROBBINS BROWN & ALTAZAN LLC AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR THE PERIOD OF OCTOBER 1, 2024 THROUGH JANUARY 31, 2025**

**EXHIBIT "E"**
**FORM 2**

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 1

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/24 | | Transfer of Estate Funds from Veritex Community Bank | WIRE IN FROM MLCJR LLC | | 1290-000 | 2,079,378.05 | | 2,079,378.05 |
| 05/16/24 | | Metropolitan Bank Wire Fee | Metropolitan Bank Wire Fee | | 2600-000 | | 10.00 | 2,079,368.05 |
| 05/17/24 | | Metropolitan Bank Wire Fee Refund | Metropolitan Bank Wire Fee Refund | | 2600-000 | | -10.00 | 2,079,378.05 |
| 05/31/24 | 101 | Thomas R. Dykes | M&M Contract Labor | | 2990-000 | | 9,262.50 | 2,070,115.55 |
| 05/31/24 | 102 | Benjamin Marchive | M&M Contract Labor | | 2990-000 | | 4,987.50 | 2,065,128.05 |
| 05/31/24 | 103 | Johnny Robinson | M&M Contract Labor | | 2990-000 | | 2,565.00 | 2,062,563.05 |
| 05/31/24 | 104 | Jamie Meylian | M&M Contract Labor | | 2990-000 | | 1,923.75 | 2,060,639.30 |
| 05/31/24 | 105 | Toby Mendoza | M&M Contract Labor | | 2990-000 | | 1,653.00 | 2,058,986.30 |
| 05/31/24 | 106 | Lawrence Boyd | M&M Contract Labor | | 2990-000 | | 2,280.00 | 2,056,706.30 |
| 05/31/24 | 107 | Michael Graham | M&M Contract Labor | | 2990-000 | | 1,995.00 | 2,054,711.30 |
| 05/31/24 | 108 | Randy Williams | 80% Fees - March & April 2024 | | 3991-000 | | 131,957.93 | 1,922,753.37 |
| 05/31/24 | 109 | Chamberlain Hrdlicka | 80% fees/100% expenses - March & April 2024 | | | | 200,580.04 | 1,722,173.33 |
| | | Chamberlain Hrdlicka | 80% March & April 2024 fee request | $198,962.00 | 2990-000 | | | |
| | | Chamberlain Hrdlicka | 100% March & April 2024 expense request | $1,618.04 | 2990-000 | | | |
| 05/31/24 | 110 | TPS - West, LLC | 80% fees/100% expenses - March & April 2024 | | | | 18,603.44 | 1,703,569.89 |
| | | TPS - West, LLC | 80% fees March & April 2024 fee request | $15,340.00 | 2990-000 | | | |
| | | TPS - West, LLC | 100% expenses March & April fee request | $3,263.44 | 2990-000 | | | |
| 05/31/24 | 111 | NJZ Computer Services, LLC | w/e 5.3.24 and 5.10.24 Voided on 05/31/2024 | | 2990-004 | | 2,850.00 | 1,700,719.89 |
| 05/31/24 | 111 | NJZ Computer Services, LLC | w/e 5.3.24 and 5.10.24 Voided: check issued on 05/31/2024 | | 2990-004 | | -2,850.00 | 1,703,569.89 |
| 05/31/24 | 112 | Connection Business Solutions | Invoice #17005694 Stopped on 06/10/2024 | | 2990-005 | | 3,715.00 | 1,699,854.89 |
| 05/31/24 | 113 | NJZ Computer Services, LLC | w/e 5.3.24, 5.10.24, 5.17.24, & 5.24.24 | | 2990-001 | | 4,425.00 | 1,695,429.89 |

Page Subtotals: **$2,079,378.05**  **$383,948.16**

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/24 | 114 | Clean Gulf Associates, Inc. | Invoice #s 2421079 & 2431076 | 2990-000 | | 49,408.03 | 1,646,021.86 |
| 05/31/24 | 115 | Compliance Technology Group | Invoice #9913 | 2990-000 | | 10,171.00 | 1,635,850.86 |
| 05/31/24 | 116 | Mayra Sifuentes | 4.29.24 and 5.1.24 | 2990-000 | | 4,140.00 | 1,631,710.86 |
| 05/31/24 | 117 | Forefront Emergency Management | Invoice #s 4-15637 & 4-15655 | 2990-000 | | 10,000.00 | 1,621,710.86 |
| 05/31/24 | 118 | Westwind Helicopters | Invoice #13144 | 2990-000 | | 9,607.92 | 1,612,102.94 |
| 05/31/24 | 119 | Thomas Dykes | M&M Contract Labor - May 2024 | 2990-000 | | 16,000.00 | 1,596,102.94 |
| 06/10/24 | 112 | Connection Business Solutions | Invoice #17005694<br>Stopped: check issued on 05/31/2024 | 2990-005 | | -3,715.00 | 1,599,817.94 |
| 06/10/24 | 120 | Veritrust | Inv #1125378 | 2990-000 | | 50,335.22 | 1,549,482.72 |
| 06/10/24 | 121 | Dartpoints | Invoice #s 130285 & 130030 | 2990-000 | | 5,760.60 | 1,543,722.12 |
| 06/21/24 | 122 | Michael D. Warner | 80% Fees - May 2024<br>Voided on 06/27/2024 | 2100-004 | | 11,598.60 | 1,532,123.52 |
| 06/21/24 | 123 | TPS - West, LLC | 80% fees/100% expenses - May 2024 | | | 1,665.96 | 1,530,457.56 |
| | | TPS - West, LLC | 80% fees May 2024 fee request | 2990-000 | | | |
| | | | $1,651.20 | | | | |
| | | TPS - West, LLC | 100% expenses May 2024 fee request | 2990-000 | | | |
| | | | $14.76 | | | | |
| 06/21/24 | 124 | Stewart Robbins Brown & Altazan LLC | 80% fees/100% expenses - May 2024 | | | 189,595.10 | 1,340,862.46 |
| | | Stewart Robbins Brown & Altazan LLC | 80% fees May 2024 fee request | 3210-000 | | | |
| | | | $164,256.00 | | | | |
| | | Stewart Robbins Brown & Altazan LLC | 100% expenses May 2024 fee request | 3220-000 | | | |
| | | | $25,339.10 | | | | |
| 06/25/24 | 125 | Chamberlain Hrdlicka | 80% fees/100% expenses - May 2024 | | | 26,441.20 | 1,314,421.26 |
| | | Chamberlain Hrdlicka | 80% fees May 2024 fee request | 2990-000 | | | |
| | | | $26,134.00 | | | | |
| | | Chamberlain Hrdlicka | 100% expenses May 2024 fee request | 2990-000 | | | |
| | | | $307.20 | | | | |
| 06/27/24 | 122 | Michael D. Warner | 80% Fees - May 2024<br>Voided: check issued on 06/21/2024 | 2100-004 | | -11,598.60 | 1,326,019.86 |

Page Subtotals: $0.00    $369,410.03

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 3

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 08/18/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******9687 Checking | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/24 | 126 | Pachulski Stang Ziehl & Jones, LLP | 80% Fees - May 2024 | 2100-000 | | 11,598.60 | 1,314,421.26 |
| 07/08/24 | 127 | Compliance Technology Group | Invoice #9951 | 2990-000 | | 10,171.00 | 1,304,250.26 |
| 07/08/24 | 128 | NJZ Computer Services, LLC | Weeks ending: 5.31.24; 6.7.24; 6.14.24; 6.21.24; 6.28.24 | 2990-000 | | 7,800.00 | 1,296,450.26 |
| 07/08/24 | 129 | Forefront Emergency Management | Invoice #4-15762 | 2990-000 | | 15,000.00 | 1,281,450.26 |
| 07/08/24 | 130 | Grand Isle Shipyards | Invoice #: *****-****-0001 | 2990-000 | | 1,768.86 | 1,279,681.40 |
| 07/08/24 | 131 | American Eagle Trucking | Invoice #2461253 | 2990-000 | | 700.00 | 1,278,981.40 |
| 07/08/24 | 132 | Connection Business Solutions | Invoice #: 17005831 | 2990-000 | | 6,988.80 | 1,271,992.60 |
| 07/08/24 | 133 | NJZ Computer Services, LLC | Past due balance owed for work performed prior to 5.28.24 | 2990-000 | | 525.00 | 1,271,467.60 |
| 07/08/24 | 134 | RANDY WILLIAMS | Final Fee Amount due | 2100-000 | | 32,908.26 | 1,238,559.34 |
| 07/08/24 | 135 | TRDkyes & Co, LLC | 6.1.24 - 6.30.24 | 2990-000 | | 30,400.00 | 1,208,159.34 |
| 07/08/24 | 136 | Johnny Robinson | 6.1.24 - 6.30.24 | 2990-000 | | 2,500.00 | 1,205,659.34 |
| 07/08/24 | 137 | Lawrence Boyd | 6.1.24 - 6.30.24 | 2990-000 | | 7,200.00 | 1,198,459.34 |
| 07/08/24 | 138 | Michael Graham | 6.1.24 - 6.30.24 | 2990-000 | | 6,210.00 | 1,192,249.34 |
| 08/05/24 | | North Lane Technologies, Inc. | Credit | 1290-000 | 430.33 | | 1,192,679.67 |
| 08/05/24 | | North Lane Technologies, Inc. | DirecTV Credit | 1290-000 | 298.83 | | 1,192,978.50 |
| 08/05/24 | | North Lane Technologies, Inc. | DirecTV Credit | 1290-000 | 315.31 | | 1,193,293.81 |
| 08/05/24 | 139 | Veritrust | Invoice #1127216 | 2990-000 | | 28,131.89 | 1,165,161.92 |
| 08/05/24 | 140 | Dartpoints | Invoice #s:  131630, 131374 & 132617 | 2990-000 | | 8,162.20 | 1,156,999.72 |
| 08/05/24 | 141 | Compliance Technology Group | Invoice #9985 | 2990-000 | | 10,171.00 | 1,146,828.72 |
| 08/05/24 | 142 | NJZ Computer Services, LLC | Weeks Ending: 7/5/24; 7/12/24; 7/19/24 & 7/26/24 | 2990-000 | | 2,775.00 | 1,144,053.72 |
| 08/05/24 | 143 | Manta Ray Gathering Company L.L.C. | Invoice #305908238 | 2990-000 | | 18,845.98 | 1,125,207.74 |
| 08/05/24 | 144 | TRDkyes & Co, LLC | M&M Contract Labor (July 2024) | 2990-000 | | 42,600.00 | 1,082,607.74 |
| 08/05/24 | 145 | Johnny Robinson | M&M Contract Labor (July 2024) | 2990-000 | | 2,500.00 | 1,080,107.74 |
| 08/05/24 | 146 | Lawrence Boyd | M&M Contract Labor (July 2024) | 2990-000 | | 10,400.00 | 1,069,707.74 |
| 08/05/24 | 147 | Michael Graham | M&M Contract Labor (July 2024) | 2990-000 | | 8,970.00 | 1,060,737.74 |
| 08/05/24 | 148 | Stewart Robbins Brown & Altazan, LLC | Monthly Fee Statement (June 2024) 80% fees/100% expenses | 7100-000 | | 123,296.78 | 937,440.96 |
| 08/05/24 | 149 | TPS - West, LLC | Monthly Fee Statement (June 2024)  80% fees/100% expenses | 7100-000 | | 9,796.09 | 927,644.87 |
| 08/05/24 | 150 | Pachulski Stang Ziehl & Jones LLP | Monthly Fee Statement (June 2024) - 80% fees | 7100-000 | | 6,760.36 | 920,884.51 |

Page Subtotals: **$1,044.47**   **$406,179.82**

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 4

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) | |
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank | |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking | |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A | |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/26/24 | | North Lane Technologies Inc. | DirecTv Refund Credit | 1290-000 | 1,561.77 | | 922,446.28 |
| 09/05/24 | 151 | Dartpoints | Inv #132874 | 2990-000 | | 3,359.00 | 919,087.28 |
| 09/05/24 | 152 | Compliance Technology Group | Invoices 10019 & 10055 | 2990-000 | | 12,467.00 | 906,620.28 |
| 09/05/24 | 153 | NJZ Computer Services, LLC | W/E 8.2.24, 8.9.24, 8.16.24, 8.23.24 and 8.30.24 | 2990-000 | | 4,575.00 | 902,045.28 |
| 09/05/24 | 154 | Clean Gulf Associates | 4th Quarter | 2990-000 | | 5,000.00 | 897,045.28 |
| 09/05/24 | 155 | Stewart Robbins Brown & Altazan, LLC | July 2024 monthly fee statement (80% fees/100% expenses) | 7100-000 | | 105,512.21 | 791,533.07 |
| 09/05/24 | 156 | TPS - West, LLC | July monthly fee statement (80% fees/100% expenses) | 7100-000 | | 5,885.26 | 785,647.81 |
| 09/05/24 | 157 | TRDkyes & Co, LLC | August 2024 services | 2990-000 | | 35,200.00 | 750,447.81 |
| 09/05/24 | 158 | Johnny Robinson | August 2024 services | 2990-000 | | 2,500.00 | 747,947.81 |
| 09/05/24 | 159 | Lawrence Boyd | August 2024 services | 2990-000 | | 10,400.00 | 737,547.81 |
| 09/05/24 | 160 | Michael Graham | August 2024 services | 2990-000 | | 8,970.00 | 728,577.81 |
| 10/09/24 | | To Account #******3772 | Settlement Funds Transfer | 9999-000 | | 100,000.00 | 628,577.81 |
| 10/21/24 | 161 | Dartpoints | Invoices 133867, 134119, 135179 & 135180 | 2990-000 | | 11,521.20 | 617,056.61 |
| 10/21/24 | 162 | Compliance Technology Group | Inv #10055 & 10090 | 2990-000 | | 3,696.00 | 613,360.61 |
| 10/21/24 | 163 | NJZ Computer Services, LLC | W/E:  9.13.24, 9.20.24, 9.27.24, 10.4.24, and 10.11.24 | 2990-000 | | 3,675.00 | 609,685.61 |
| 10/21/24 | 164 | Veritrust | Inv #s 1128308, 1129406, and 1130440 | 2990-000 | | 44,316.78 | 565,368.83 |
| 10/21/24 | 165 | FileLink | Inv #s 208567, 209599, and 209839 | 2990-000 | | 9,352.00 | 556,016.83 |
| 10/21/24 | 166 | Stewart Robbins Brown & Altazan, LLC | August 2024 Fee Statement (Dkt. 2241 - 80% fees/100% expenses) | 7100-000 | | 140,171.49 | 415,845.34 |
| 10/21/24 | 167 | TPS - West, LLC | August 1-31 Fee Statement (Dkt. 2242) - 80% Fees/100% Expenses | 7100-000 | | 4,067.20 | 411,778.14 |
| 10/21/24 | 168 | Pachulski Stang Ziehl & Jones LLP | July 1 - August 31, 2024 Fee Statement (Dkt. 2211) - 80% Fees:  $9,469.95 | 2100-000 | | 9,469.95 | 402,308.19 |
| 10/21/24 | 169 | TRDkyes & Co, LLC | September Invoice | 2990-000 | | 27,800.00 | 374,508.19 |
| 10/21/24 | 170 | Johnny Robinson | September Invoice | 2990-000 | | 2,500.00 | 372,008.19 |
| 11/05/24 | 171 | Compliance Technology Group | Invoice #10124 | 2990-000 | | 2,996.00 | 369,012.19 |
| 11/05/24 | 172 | NJZ Computer Services, LLC | W/E:  10.18.24, 10.25.24, and 11.2.24 | 2990-000 | | 2,100.00 | 366,912.19 |
| 11/05/24 | 173 | TPS - West, LLC | September 2024 Fee Statement (80% fees/100% expenses) | 7100-000 | | 18,026.40 | 348,885.79 |
| 11/05/24 | 174 | TRDkyes & Co, LLC | Oct 2024 | 2990-000 | | 34,000.00 | 314,885.79 |

Page Subtotals: **$1,561.77** **$607,560.49**

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 08/18/2025 | |

| | | |
|---|---|---|
| **Trustee Name:** | Michael D. Warner (631470) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******9687 Checking | |
| **Blanket Bond (per case limit):** | N/A | |
| **Separate Bond (if applicable):** | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/24 | 175 | NJZ Computer Services, LLC | w/e 11-8-24; 11-15-24; 11-22-24; 11-29-24 | 2990-000 | | 2,550.00 | 312,335.79 |
| 12/10/24 | 176 | Veritrust | Inv# 1131690 | 2990-000 | | 5,268.14 | 307,067.65 |
| 12/10/24 | 177 | FileLink | Invoice #s 210233 & 210318 | 2990-000 | | 504.00 | 306,563.65 |
| 12/10/24 | 178 | Michael D. Warner | 80% fees per September-October 2024 fee statement [Dkt. 2291] | 7100-000 | | 10,810.51 | 295,753.14 |
| 12/10/24 | 179 | TRDkyes & Co, LLC | November 2024 | 2990-000 | | 25,600.00 | 270,153.14 |
| 12/18/24 | 180 | Chamberlain Hrdlicka | Balance due per Court Order [Dkt. 2317] | 2990-000 | | 65,085.98 | 205,067.16 |
| 01/07/25 | 181 | Dartpoints | Invoice #s137860, 138103, 136502, 136785 | 2990-000 | | 11,521.20 | 193,545.96 |
| 01/07/25 | 182 | NJZ Computer Services, LLC | W/E: 12.6.24, 12.13.24, 12.20.24, 12.27.24<br>Voided on 02/24/2025 | 2990-004 | | 2,175.00 | 191,370.96 |
| 01/07/25 | 183 | Neuralog | Invoice #:201620337<br>Voided on 02/20/2025 | 2990-004 | | 4,275.88 | 187,095.08 |
| 01/07/25 | 184 | Clean Gulf Associates | Invoice #: 2511017 | 2990-000 | | 5,000.00 | 182,095.08 |
| 01/07/25 | 185 | Compliance Technology Group | Invoice #: 10184 | 2990-000 | | 2,996.00 | 179,099.08 |
| 01/07/25 | 186 | TPS - West, LLC | 80% Fees/100% Expenses October Fee Statement (Dkt. 2319) | 7100-000 | | 4,414.60 | 174,684.48 |
| 01/07/25 | 187 | TRDkyes & Co, LLC | Nov. 2024 | 2990-000 | | 20,000.00 | 154,684.48 |
| 01/30/25 | | To Account #******9687 | Deposited in Cash Collateral Account in error. | 9999-000 | 25,000.00 | | 179,684.48 |
| 02/11/25 | 188 | Dartpoints | Invoice #s 139072, 139311, 140338, 140575 | 2990-000 | | 11,521.20 | 168,163.28 |
| 02/11/25 | 189 | NJZ Computer Services, LLC | w/e 1.3.25, 1.10.25, 1.17.25, 1.24.25, and 1.31.25 | 2990-000 | | 2,700.00 | 165,463.28 |
| 02/11/25 | 190 | Compliance Technology Group | Invoice #10184 | 2990-000 | | 2,996.00 | 162,467.28 |
| 02/11/25 | 191 | FileLink | Invoice #s 210581 & 210817 | 2990-000 | | 504.00 | 161,963.28 |
| 02/11/25 | 192 | Pride Oil & Gas Properties, Inc. | Invoice #125018 | 2990-000 | | 250.00 | 161,713.28 |
| 02/11/25 | 193 | Michael D. Warner | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24)<br>Voided on 03/10/2025 | 7100-004 | | 9,492.89 | 152,220.39 |
| 02/11/25 | 194 | TRDkyes & Co, LLC | Contract Labor | 2990-000 | | 27,500.00 | 124,720.39 |
| 02/20/25 | 183 | Neuralog | Invoice #:201620337<br>Voided: check issued on 01/07/2025 | 2990-004 | | -4,275.88 | 128,996.27 |
| 02/24/25 | 182 | NJZ Computer Services, LLC | W/E: 12.6.24, 12.13.24, 12.20.24, 12.27.24<br>Voided: check issued on 01/07/2025 | 2990-004 | | -2,175.00 | 131,171.27 |
| 02/24/25 | 195 | NJZ Computer Services, LLC | w/e 12.6.24, 12.13.24, 12.20.24 and 12.27.24 | 2990-000 | | 2,175.00 | 128,996.27 |

**Page Subtotals:** $25,000.00   $210,889.52

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/25 | | Chamberlain, Hrdlicka, White, Williams & Aughtry | Overpayment of expenses to counsel of interim trustee | 1290-000 | 532.80 | | 129,529.07 |
| 03/10/25 | 193 | Michael D. Warner | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) Voided: check issued on 02/11/2025 | 7100-004 | | -9,492.89 | 139,021.96 |
| 03/10/25 | 196 | NJZ Computer Services, LLC | w/e 2.7.25, 2.14.25, 2.21.25, and 2.28.25 | 2990-000 | | 2,625.00 | 136,396.96 |
| 03/10/25 | 197 | Veritrust | Inv. #s 1137702, 1136422, and 1135128 | 2990-000 | | 17,911.68 | 118,485.28 |
| 03/10/25 | 198 | Pachulski Stang Ziehl & Jones LLP | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) | 7100-000 | | 9,492.89 | 108,992.39 |
| 03/10/25 | 199 | Pachulski Stang Ziehl & Jones LLP | 80% fees/100% expenses (November - Dec 2024 monthly fee application; Dkt #:2376 | 7100-000 | | 6,147.13 | 102,845.26 |
| 03/10/25 | 200 | TRDkyes & Co, LLC | Feb 2025 | 2990-000 | | 21,200.00 | 81,645.26 |
| 03/25/25 | 201 | Dartpoints | Inv. #141542 (Feb 2025 invoice) | 2990-000 | | 2,401.60 | 79,243.66 |
| 03/25/25 | 202 | Dartpoints | Inv #141981 (Dismantling of data center) Voided on 03/25/2025 | 2990-004 | | 1,800.00 | 77,443.66 |
| 03/25/25 | 202 | Dartpoints | Inv #141981 (Dismantling of data center) Voided: check issued on 03/25/2025 | 2990-004 | | -1,800.00 | 79,243.66 |
| 03/25/25 | 203 | Dartpoints | Invoice #s 141981 and 141982 (fee for dismantling both data centers) | 2990-000 | | 3,600.00 | 75,643.66 |
| 03/25/25 | 204 | Dartpoints | Invoice #141777 (Feb 2025 invoice) | 2990-000 | | 3,359.00 | 72,284.66 |
| 04/02/25 | 205 | NJZ Computer Services, LLC | w/e 3.7.25, 3.14.25, 3.21.25 and 3.28.25 | 2990-000 | | 3,000.00 | 69,284.66 |
| 04/02/25 | 206 | Veritrust | Inv# 1139414 | 2990-000 | | 6,321.77 | 62,962.89 |
| 04/02/25 | 207 | FileLink | Invoice # 25220061 | 2990-000 | | 252.00 | 62,710.89 |
| 04/02/25 | 208 | TRDkyes & Co, LLC | March 2025 | 2990-000 | | 16,800.00 | 45,910.89 |
| 04/02/25 | 209 | TPS - West, LLC | 80% Fees/100% Expenses November 2024 Fee Statement (Dkt. 2370) | 7100-000 | | 1,624.60 | 44,286.29 |
| 05/14/25 | | To Account #******9687 | Remaining balance from Hedron Settlement Sub-Account | 9999-000 | 1,300,000.00 | | 1,344,286.29 |
| 05/14/25 | | Stewart Robbins Brown & Altazan, LLC | WIRE TO STEWART ROBBINS BROWN   A | 8500-002 | | 800,000.00 | 544,286.29 |
| 05/19/25 | 210 | FileLink | Invoice #s 25220365, 25220621 & 25220497 | 2990-000 | | 4,004.00 | 540,282.29 |
| 05/20/25 | 211 | Pachulski Stang Ziehl & Jones LLP | 80% fees/100% expenses (Jan - March 2024 MFA - Dkt. 2434) | 2100-000 | | 8,126.00 | 532,156.29 |
| 05/21/25 | 212 | NJZ Computer Services, LLC | w/e 4.4.25, 4.11.25, 4.18.25, 4.25.25, 5.2.25 | 2990-000 | | 2,625.00 | 529,531.29 |
| 05/21/25 | 213 | Veritrust | Inv. #1140687 | 2990-000 | | 6,321.77 | 523,209.52 |
| 05/21/25 | 214 | Dartpoints | Inv #s 142989 & 142756 | 2990-000 | | 5,760.60 | 517,448.92 |

Page Subtotals: **$1,300,532.80** **$912,080.15**

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/25 | 215 | TPS - West, LLC | December 2024 Monthly Fee Statement | 2990-000 | | 630.00 | 516,818.92 |
| 05/21/25 | 216 | TRDkyes & Co, LLC | April 2024 | 2990-000 | | 17,000.00 | 499,818.92 |
| 06/09/25 | 217 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums Voided on 06/09/2025 | 2300-004 | | 6,570.00 | 493,248.92 |
| 06/09/25 | 217 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums Voided: check issued on 06/09/2025 | 2300-004 | | -6,570.00 | 499,818.92 |
| 06/09/25 | 220 | Veritrust | Invoice #: 1138490 | 2990-000 | | 43,563.84 | 456,255.08 |
| 06/13/25 | 219 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums | 2300-000 | | 6,570.00 | 449,685.08 |
| 06/16/25 | 218 | Pachulski Stang Ziehl & Jones LLP | May fee statement (80% fees:  $252,872.19; 100% expenses: $10.27) | 2100-000 | | 252,882.46 | 196,802.62 |
| 06/16/25 | 221 | NJZ Computer Services, LLC | w/e 5.9.25, 5.16.25, 5.23.25, 5.30.25 | 2990-000 | | 2,175.00 | 194,627.62 |
| 06/16/25 | 222 | Veritrust | Inv. #1141925 | 2990-000 | | 6,349.61 | 188,278.01 |
| 06/16/25 | 223 | Pachulski Stang Ziehl & Jones LLP | April 2025 Fee Statement (80% Fees/100% expenses) Voided on 06/18/2025 | 7100-004 | | 8,969.10 | 179,308.91 |
| 06/16/25 | 224 | TRDkyes & Co, LLC | 6.1.25 | 2990-000 | | 20,000.00 | 159,308.91 |
| 06/18/25 | 223 | Pachulski Stang Ziehl & Jones LLP | April 2025 Fee Statement (80% Fees/100% expenses) Voided: check issued on 06/16/2025 | 7100-004 | | -8,969.10 | 168,278.01 |
| 06/30/25 | 225 | Pachulski Stang Ziehl & Jones LLP | April Fee Statement [Dkt. 2464] 80% fees/100% expenses | 2100-000 | | 2,969.10 | 165,308.91 |
| 07/08/25 | 226 | NJZ Computer Services, LLC | w/e 6.6.25, 6.13.25, 6.20.25, and 6.27.25 | 2990-000 | | 2,100.00 | 163,208.91 |
| 07/08/25 | 227 | TPS-West, LLC | 80% fees/100% expenses (Jan 2025 MFA - Dkt. 2468) | 3410-000 | | 2,413.54 | 160,795.37 |
| 07/08/25 | 228 | TRDkyes & Co, LLC | June 2025 | 2990-000 | | 10,000.00 | 150,795.37 |
| 07/15/25 | 229 | Pachulski Stang Ziehl & Jones LLP | M. Warner June Monthly Fee Statement (92328) - 80% fees/100% expenses | 2100-000 | | 1,990.72 | 148,804.65 |
| 07/16/25 | | | WIRE FROM STEWART ROBBINS  BROW | | 16,462.22 | | 165,266.87 |
| | | | | $16,462.22 | | | |
| 08/11/25 | 230 | NJZ Computer Services, LLC | w/e 7.4.25, 7.11.25, 7.18.25, 7.25.25, 8.1.25 | 2990-000 | | ! 2,775.00 | 162,491.87 |
| 08/11/25 | 231 | Pride Oil & Gas Properties, Inc. | Inv. #125004 | 2990-000 | | ! 1,905.50 | 160,586.37 |
| 08/11/25 | 232 | TRDkyes & Co, LLC | July 2025 | 2990-000 | | ! 18,000.00 | 142,586.37 |

| | | | | Page Subtotals: | $16,462.22 | $391,324.77 | |

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 8

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 08/18/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******9687 Checking | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | Account | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| 5 | | Deposits | 3,139.04 | 132 | Checks | 2,381,392.94 |
| 0 | | Interest Postings | 0.00 | 2 | Adjustments Out | 800,010.00 |
| | | Subtotal | 3,139.04 | 1 | Transfers Out | 100,000.00 |
| 3 | | Adjustments In | 2,095,850.27 | | Total | 3,281,402.94 |
| 2 | | Transfers In | 1,325,000.00 | | | |
| | | Total | 3,423,989.31 | | | |

Page Subtotals:       $0.00       $0.00

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

Form 2
## Cash Receipts And Disbursements Record

Page: 9

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/18/24 | | Badger Energy LLC | Cash Collateral - Representing Revenue | 1290-000 | 2.57 | | 2.57 |
| 07/18/24 | | Poston Minerals LLC | Cash Collateral - Representing Revenue | 1290-000 | 134.80 | | 137.37 |
| 07/18/24 | | Paylocity Corporation | Cash Collteral - COBRA Reimbursement | 1290-000 | 4,661.44 | | 4,798.81 |
| 07/18/24 | | Paylocity Corporation | Cash Collateral - COBRA Reimbursement | 1290-000 | 14,690.79 | | 19,489.60 |
| 07/18/24 | | Paylocity Corporation | Cash Collateral - COBRA Reimbursement | 1290-000 | 7,872.52 | | 27,362.12 |
| 10/18/24 | | Natural Resources Worldwide, LLC | NRW Transfer | 1290-000 | 25,000.00 | | 52,362.12 |
| 01/30/25 | | To Account #******9687 | Deposited in Cash Collateral Account in error. | 9999-000 | | 25,000.00 | 27,362.12 |
| 02/25/25 | | Stone Pigman Walther Wittmann LLC | Funds held by former special counsel | 1290-000 | 108,093.42 | | 135,455.54 |

| | Account | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 7 | Deposits | 160,455.54 | | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | | 0 | Adjustments Out | 0.00 |
| | Subtotal | 160,455.54 | | 1 | Transfers Out | 25,000.00 |
| 0 | Adjustments In | 0.00 | | | Total | 25,000.00 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 160,455.54 | | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******3772 DOJ Settlement Funds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/09/24 | | To Account #******3772 | Settlement Funds Transfer | 9999-000 | 100,000.00 | | 100,000.00 |
| 12/31/24 | 300001 | Bureau of Ocean Energy Management | DOJ Settlement - Abandonment Motion | 2990-000 | | 100,000.00 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 1 | Checks | 100,000.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 100,000.00 |
| 1 | Transfers In | 100,000.00 | | | |
| | Total | 100,000.00 | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                                                                     *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 08/18/2025 | |

| | |
|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7203 WT Asset Sale Proceeds |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/25 | | Stewart Robbins Brown & Altazan, LLC | WIRE FROM STEWART ROBBINS  BROW | 1290-000 | 250,000.00 | | 250,000.00 |

| Account | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 0 Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 Transfers Out | 0.00 |
| 1 | Adjustments In | 250,000.00 | Total | 0.00 |
| 0 | Transfers In | 0.00 | | |
| | Total | 250,000.00 | | |

Page Subtotals:    $0.00    $0.00

*{ } Asset Reference(s)*                                                    *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 12

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******1353 Hedron Settlement Account |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/25 | | Frilot LLC Iolta | WIRE FROM FRILOT LLC IOLTA | 1290-000 | 11,000,000.00 | | 11,000,000.00 |
| 05/13/25 | | Incoming Wire - Hedron | Incoming Wire - Hedron | 1290-000 | 11,000,000.00 | | 22,000,000.00 |
| 05/13/25 | | Amarillo National Bank | WIRE TO AMARILLO NATIONAL BANK | 8500-002 | | 3,316,666.00 | 18,683,334.00 |
| 05/13/25 | | Fishman Haygood, LLP | WIRE TO IOLTA FISHMAN HAYGOOD LLP | 8500-002 | | 3,550,000.00 | 15,133,334.00 |
| 05/13/25 | | Hall Maines Lugrin PC IOLTA Trust Account | WIRE TO HALL MAINES LUGRIN PC IOL | 8500-002 | | 2,833,334.00 | 12,300,000.00 |
| 05/13/25 | | Incoming Wire - Hedron | Incoming Wire - Hedron | 1290-000 | -11,000,000.00 | | 1,300,000.00 |
| 05/14/25 | | To Account #******9687 | Remaining balance from Hedron Settlement Sub-Account | 9999-000 | | 1,300,000.00 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 4 | Adjustments Out | 20,700,000.00 |
| | Subtotal | 0.00 | 1 | Transfers Out | 1,300,000.00 |
| 2 | Adjustments In | 22,000,000.00 | | Total | 22,000,000.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 22,000,000.00 | | | |

Page Subtotals:     $11,000,000.00     $11,000,000.00

*{ } Asset Reference(s)*                                                                                      *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page:  13

| | |
|---|---|
| **Case No.:** | 23-90324 |
| **Case Name:** | MLCJR LLC |
| | L.L.C. Cox Oil Offshore |
| **Taxpayer ID #:** | **-***0875 |
| **For Period Ending:** | 08/18/2025 |

| | |
|---|---|
| **Trustee Name:** | Michael D. Warner (631470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1353 Hedron Settlement Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $13,509,434.85 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $10,500,000.00 |
| Net Estate: | $3,009,434.85 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $2,098,979.31 | $3,181,392.94 | $142,586.37 |
| ******5635 Cash Collateral | $160,455.54 | $0.00 | $135,455.54 |
| ******3772 DOJ Settlement Funds | $0.00 | $100,000.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $250,000.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $11,000,000.00 | $9,700,000.00 | $0.00 |
| | **$13,509,434.85** | **$12,981,392.94** | **$528,041.91** |