**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | **Chapter 7** |
| | ) | |
| **MLCJR LLC, *et al.*,**[1] | ) | **Case No. 23-90324 (CML)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |
| | ) | |

**FEE APPLICATION COVER SHEET**
**SECOND INTERIM FEE APPLICATION OF MICHAEL D. WARNER, SOLELY IN**
**HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE PERIOD OF**
**NOVEMBER 1, 2024 THROUGH JULY 31, 2025**

| | | |
|---|---|---|
| **Name of Applicant:** | Michael D. Warner | |
| **Applicant's Role in Case:** | Chapter 7 Trustee | |
| **Date Order of Appointment Signed:** | May 6, 2024 (Docket No. 1919)[2] | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered by This Application** | November 1, 2024 | July 31, 2025 |
| **Time Period(s) Covered by Prior Applications:** | May 6, 2024 | October 31, 2024 |
| **Total Fees Requested in This and in All Prior Applications:** | $378,956.84 | |
| **Total Fees Requested in This Application** | $331,492.42 | |
| **Reimbursable Expenses Sought in This Application:** | $13,112.12 | |
| **Application Cost:** | $344,604.54 | |
| **Total of Other Payments Paid to Secured Claimants:** | $0.00 | |
| **Total of Other Payments Paid to Administrative Claimants:** | $12,981,392.94 | |
| **Estimated Total for Distribution to Priority Unsecured Creditors:** | TBD | |
| **Estimated Percentage Dividend to Priority Unsecured Creditors:** | TBD | |
| **Estimated Total for Distribution to General Unsecured Creditors:** | TBD | |
| **Estimated Percentage Divided to General Unsecured Creditors:** | TBD | |

---

[1]    The debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. ("Cox Operating") (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC ("EPL") (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

[2]    *See also, Notice of bond and Acceptance of Election*, Doc. No. 1996.

| | |
|---|---|
| **Receipts to Date:** | $13,509,434.85 |
| **Disbursements to Date:** | $12,981,392.94 |
| **Current Balance in the Trustee's Accounts:** | $528,041.91[3] |

In the above captioned Chapter 7 case, Michael D. Warner, solely in his capacity as the duly appointed Chapter 7 Trustee (the "Trustee") for the above captioned jointly administered estates (collectively, the "Estates") disbursed[4] the following sums between November 1, 2024 and July 31, 2025 (the "Interim Application Period"), and seeks and award of interim compensation in the amount of $331,492.42:

| Period | Disbursements | § 326 Rate | Amount | Fees (at 80%) |
|---|---|---|---|---|
| Nov. 1, 2024 – Dec. 31, 2024 | $256,130.52 | 3% | $7,683.91 | $6,147.13 |
| Jan. 1, 2025 – Mar. 31, 2025 | $142,675.28 | 3% | $4,280.26 | $3,424.21 |
| Apr. 1, 2025 – Apr. 30, 2025 | $27,998.37 | 3% | $839.95 | $671.96 |
| May 1, 2025 - May 31, 2025 | $10,536,341.37 | 3% | $316,090.24 | $252,872.19 |
| Jun. 1, 2025 – Jun. 30, 2025 | $72,088.45 | 3% | $2,162.65 | $1,730.12 |
| Jul. 1, 2025 – Jul. 31, 2025 | $14,513.54 | 3% | $435.41 | $348.33 |
| **Total** | | | **$331,492.42** | **$265,193.94** |

---

[3]   This is comprised of: (a) $142,586.37 in the Trustee's checking account; (b) $135,455.54 in the cash collateral account; and (c) $250,000.00 in an account holding the proceeds generated from a sale to W&T Offshore.

[4]   The Trustee will note that the figures contained in the following table exclude any disbursements made to the Trustee.

The Trustee also seeks reimbursement of the following expenses:[5]

| Expense | Amount |
|---|---|
| Airfare | $1,097.92 |
| Auto Travel | $827.40 |
| Bond Payments | $6,570.00 |
| Car Transportation | $1,206.15 |
| Conference Calls | $20.86 |
| FedEx | $144.36 |
| Hotel | $2,721.20 |
| Lexis | $133.83 |
| Meals | $191.78 |
| PACER | $73.30 |
| Postage | $72.04 |
| Texas Secretary of State | $12.27 |
| UPS | $41.01 |
| **Total** | **$13,112.12** |

---

[5]   Approximately $4,701.79 of these expenses were incurred between May 30, 2024 and March 10, 2025, but have not been included on prior monthly fee statements or interim fee applications.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | **Chapter 7** |
|  | ) |  |
| **MLCJR LLC, _et al._,**[1] | ) | **Case No. 23-90324 (CML)** |
|  | ) |  |
| Debtors. | ) | **Jointly Administered** |
|  | ) |  |
|  | ) |  |

**SECOND INTERIM FEE APPLICATION OF MICHAEL D. WARNER, SOLELY IN
HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE PERIOD OF
NOVEMBER 1, 2024 THROUGH JULY 31, 2025**

---

> **THIS APPLICATION SEEKS AN ORDER THAT MAY ADVERSELY
> AFFECT YOU. IF YOU OPPOSE THE APPLICATION, YOU
> SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO
> RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY
> CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A
> COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE
> YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS
> SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE
> APPLICATION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE
> A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED
> WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE
> APPLICATION AND HAVE NOT REACHED AN AGREEMENT,
> YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES
> AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE
> AT THE HEARING AND MAY DECIDE THE APPLICATION AT
> THE HEARING.**
>
> **REPRESENTED PARTIES SHOULD ACT THROUGH THEIR
> ATTORNEY.**

---

[1] The debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC  (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

Michael D. Warner, solely in his capacity as the duly appointed Chapter 7 Trustee (the "Trustee") for the above captioned administratively consolidated estates (collectively, the "Estates") hereby submits this *Second Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of November 1, 2024 through July 31, 2025* (the "Interim Application"), pursuant to sections 326, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules").

## RELIEF REQUESTED

By this Interim Application, which encapsulates the period between November 1, 2024 through July 31, 2025 (the "Interim Application Period"), the Trustee seeks interim approval and allowance, as an administrative expense, for the aggregate sum of $344,604.54, which is comprised of:

(i)     compensation in the amount of $331,492.42; and

(ii)    reimbursement of actual and necessary expenses in the sum of $13,112.12.

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this Interim Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory predicates for the relief requested herein include 11 U.S.C. §§ 326, 330 and 331, FED. R. BANKR. P. 2014 and 2016, and Rule 2016-1 of the Local Rules.

## PROCEDURAL BACKGROUND

3.       On May 14, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United

States Bankruptcy Court for the Southern District of Texas, Houston Division ("Court" or "Bankruptcy Court").

4.    On May 16, 2023, the Court entered that certain *Order Authorizing Joint Administration of the Chapter 11 Cases*[2] providing that the bankruptcy "cases are consolidated for procedural purposes only and shall be jointly administered by this Court under Case No. 23-90324 (CML)."[3]

5.    On February 28, 2024, the Debtors' bankruptcy cases (collectively, the "Bankruptcy Cases") were converted to chapter 7 of the Bankruptcy Code.[4]

6.    On February 29, 2024, the United States Trustee appointed Randy W. Williams as interim trustee (the "Interim Trustee").

7.    On April 22, 2024, the Court entered that certain *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* (the "Interim Compensation Procedures Order").[5]

8.    On April 25, 2024, Amarillo National Bank ("Amarillo"), in its capacity as the administrative agent and collateral agent, acting at the direction of the Debtor-In Possession Lenders (the "DIP Lenders") filed that certain *Emergency Motion for Entry of Agreed Order*

---

[2]    Doc. No. 103. Unless otherwise specified, Doc. Nos. refer to Case No. 23-90324.

[3]    While the above captioned bankruptcy case was pending under chapter 11 of the Bankruptcy Code, the Court entered that certain *Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [Doc. No. 104] which provided "The Procedures for Complex Chapter 11 Cases in the Southern District of Texas apply to these cases." These, however, are no longer applicable given this matter is now pending under chapter 7 of the Bankruptcy Code.

[4]    Doc. No. 1720.

[5]    Doc. No. 1831.

*Resolving Disputed Election of Trustee Pursuant to Federal Rule of Bankruptcy Procedure 2003 and Enforcing Trustee Election Results.*[6]

9.      On May 6, 2024, the Court entered that certain *Agreed Order Resolving Disputed Election of Trustee Pursuant to Federal Rule of Bankruptcy Procedure 2003 and Enforcing Trustee Election Results* providing that "Michael D. Warner shall be the permanent chapter 7 trustee in these Cases, subject to Mr. Warner's ability to qualify under 11 U.S.C. § 322(a)."[7]

10.      On May 8, 2024, the Trustee filed that certain *Notice of Bond and Acceptance of Election.*[8]

11.      On November 27, 2024, the Trustee filed that certain *First Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of May 6, 2024 Through October 31, 2024* (the "First Interim Application"),[9] seeking, for the period between May 6, 2024 and October 31, 2024 (the "First Period") an award $47,464.42 in interim compensation under 11 U.S.C. §§ 326(a) and 330.

12.      On December 31, 2024, the Court entered that certain *Order Granting First Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of May 6, 2024 Through October 31, 2024* (the "First Interim Order"),[10] granting the First Interim Application and awarding the Trustee, for the First Period, $47,464.42 in interim compensation under 11 U.S.C. §§ 326(a) and 330.

---

[6]      Doc. No. 1850.

[7]      Doc. No. 1919.

[8]      Doc. No. 1996.

[9]      Doc. No. 2300.

[10]      Doc. No. 2335.

## COMPENSATION AND ITS SOURCE

13.      11 U.S.C. § 330(a)(1) provides, in pertinent part, "After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee[:] (A) reasonable compensation for actual, necessary services rendered by the trustee[]; and (B) reimbursement for actual, necessary expenses."[11] During the Interim Application Period, the Trustee strived to carry out his statutorily prescribed duties[12] as efficiently and effectively as the circumstances facing the Estates permitted. Working closely with his counsel, the Trustee has been identifying assets of the Estates that may be liquidated, monitoring the remaining oil and gas property (and responding to regulatory inquiries regarding the same), and minimizing liabilities of the Estates to preserve value.

14.      In chapter 7 cases, the Trustee's compensation is subject to the following scale set forth in 11 U.S.C. § 326(a):

> 25 percent on the first $5,000 or less, 10 percent on any amount in excess of $5,000 but not in excess of $50,000, 5 percent on any amount in excess of $50,000 but not in excess of $1,000,000, and reasonable compensation not to exceed 3 percent of such moneys in excess of $1,000,000, upon all moneys disbursed or turned over in the case by the trustee to parties in interest, excluding the debtor, but including holders of secured claims.[13]

---

[11]      11 U.S.C. § 330(a)(1) (cleaned up).

[12]      *See*, *e.g.*, 11 U.S.C. § 704(a).

[13]      11 U.S.C. § 326(a).

15.     During the Interim Application Period, the Trustee made the following disbursements:[14]

| Period | Disbursements | § 326 Rate | Amount | Fees (at 80%) |
|---|---|---|---|---|
| Nov. 1, 2024 – Dec. 31, 2024 | $256,130.52 | 3% | $7,683.91 | $6,147.13 |
| Jan. 1, 2025 – Mar. 31, 2025 | $142,675.28 | 3% | $4,280.26 | $3,424.21 |
| Apr. 1, 2025 – Apr. 30, 2025 | $27,998.37 | 3% | $839.95 | $671.96 |
| May 1, 2025 - May 31, 2025 | $10,536,341.37 | 3% | $316,090.24 | $252,872.19 |
| Jun. 1, 2025 – Jun. 30, 2025 | $72,088.45 | 3% | $2,162.65 | $1,730.12 |
| Jul. 1, 2025 – Jul. 31, 2025 | $14,513.54 | 3% | $435.41 | $348.33 |
| **Total** | | | **$331,492.42** | **$265,193.94** |

16.     The Trustee's fee statements for the months (and together with the applicable Form 2s, the "Monthly Fee Statements") covered by the Interim Application Period are attached hereto, *in globo*, as **Exhibit** "**A**". The Trustee filed the Monthly Fee Statements in accordance with the Interim Compensation Procedures Order, and no portion of the fees were objected to. Since the compensation is sought under 11 U.S.C. § 331,[15] the Trustee acknowledges that any award is subject to further review by the Court once final allowance is sought.

17.     The Trustee also seeks reimbursement of its actual, necessary expenses. Since accepting his election as Trustee, he has incurred the following expenses as of July 31, 2025:[16]

| Expense | Amount |
|---|---|
| Airfare | $1,097.92 |
| Auto Travel | $827.40 |
| Bond Payments | $6,570.00 |
| Car Transportation | $1,206.15 |

---

[14]   The Trustee will note that the figures contained in the following table exclude any disbursements made to the Trustee.

[15]   11 U.S.C. § 331 (authorizing the Trustee to "apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered before the date of such an application or reimbursement for expenses incurred before such date as is provided under section 330 of this title.").

[16]   Approximately $4,701.79 of these expenses were incurred between May 30, 2024 and March 10, 2025, but have not been included on prior monthly fee statements or interim fee applications.

6

| | |
|---|---|
| Conference Calls | $20.86 |
| FedEx | $144.36 |
| Hotel | $2,721.20 |
| Lexis | $133.83 |
| Meals | $191.78 |
| PACER | $73.30 |
| Postage | $72.04 |
| Texas Secretary of State | $12.27 |
| UPS | $41.01 |
| **Total** | **$13,112.12** |

18.     The Trustee requests these expenses be allowed as part of this Interim Application. As of the date of the Form 2, the Trustee has received $278,685.41 on account of its fees and expenses during the Interim Application Period.[17]

## NOTICE

19.     Notice of this Interim Application has been provided to (a) those parties receiving notice via the Court's Electronic Case Filing system; and (b) by First Class U.S. Mail, postage prepaid, on the parties contained in Exhibit "B" to the *Trustee's Emergency Motion to Limit Notice* [Doc. No. 1754], as authorized by this Court's *Order Granting Trustee's Emergency Motion to Limit Notice* [Doc. No. 1794].

## EXHIBITS TO INTERIM APPLICATON

20.     Additionally, attached to this Interim Application are the following:

- **Exhibit A**: Monthly Fee Statements filed per the Interim Compensation Procedures Order.

---

[17]   As of the date of the Form 2: (a) the Trustee had not received payment for its disbursements between July 1, 2025 and July 31, 2025; (b) the Trustee has accidentally: (i) received $570.00 more than what was included on its expenses between April 1, 2025 and April 30, 2025; and (ii) included a disbursement of $6,570.00 to itself in applying the statutory percentage rate under § 326, which the Trustee will credit towards any award of compensation and expenses authorized by this Court.

- **Exhibit B**: The Trustee's Form 2, entitled *Cash Receipts and Disbursements Record* ("Form 2"), evidencing that the Trustee has $528,041.91[18] in cash on deposit as of August 18, 2025.

**WHEREFORE**, the Trustee respectfully requests that the Court enter the Proposed Order: (a) approving the Interim Application; (b) allowing, on an interim basis as an administrative expense, compensation and reimbursement of expenses in the aggregate amount of $344,604.54, as the sum of (i) compensation in the amount of $331,492.42 and (ii) reimbursement of actual and necessary expenses in the amount of $13,112.12; (c) authorizing the Trustee to pay the balance of the aforementioned amounts; and (d) granting such other and further relief as this Court may deem just and proper.

Dated:   August 27, 2025

Respectfully Submitted,

By: */s/ Michael D. Warner*
Michael D. Warner (TX Bar # 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

*Chapter 7 Trustee*

**STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:   */s/ Paul Douglas Stewart, Jr.*
Paul Douglas Stewart, Jr. (La. Bar # 24661)
*Admitted to Southern District of Texas*
*(SDTX Federal No. 432642)*
dstewart@stewartrobbins.com
William S. Robbins (Tx. Bar # 24100894)
wrobbins@stewartrobbins.com
Brandon A. Brown (Tx. Bar # 24104237)
bbrown@stewartrobbins.com
Brooke W. Altazan (Tx. Bar # 24101002)

---

[18]   This is comprised of: (a) $142,586.37 in the Trustee's checking account; (b) $135,455.54 in the cash collateral account; and (c) $250,000.00 in an account holding the proceeds generated from a sale to W&T Offshore.

baltazan@stewartrobbins.com
301 Main Street, Suite 1640
Baton Rouge, LA 70801-0016
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for Michael D. Warner, Chapter 7 Trustee*

# EXHIBIT A

## (Monthly Invoices)

1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | **Chapter 7** |
| **MLCJR LLC, *et al.*,**[1] | **Case No. 23-90324 (CML)** |
| **Debtors.** | **Jointly Administered** |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM NOVEMBER 1, 2024 TO DECEMBER 31, 2024**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Name of Applicant: | Michael D. Warner |
| | Chapter 7 Trustee |
| Date of Appointment: | May 6, 2024 |
| Period for which Fees and Expenses are Incurred: | November 1 – December 31, 2024 |
| Disbursements: | $256,130.52 |
| Compensation per 326(a) | |
| 3% of $256,130.52 | $7,683.91 |
| | |
| Total Compensation: | $7,683.91 |
| Expenses: | $0.00 |
| Interim Payment of Fees Requested (80%) | $6,147.13 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement

(the "**Fee Statement**") for the period from November 1, 2024 through December 31, 2024 (the

"**Application Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

4923-9174-3257.1 92328.00001

330 establishing procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[2]

The Trustee requests compensation for professional services rendered in the amount of $7,683.91 for the Application Period. Eighty percent (80%) of the Fees equals $6,147.13. No expenses were incurred during the Application Period. Accordingly, the total interim request is $6,147.13. Form 2 is attached as **Exhibit A**.[3]

**PRAYER**

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $6,147.13 |
| **Expenses (100%)** | $0.00 |
| **Total Interim Request** | **$6,147.13** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.

Dated: February 18, 2025

Respectfully submitted,

By: */s/ Michael D. Warner*
Michael D. Warner (TX Bar # 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

*Chapter 7 Trustee*

---

[2] ECF No. 1831
[3] As reflected on Form 2, the Trustee received distributions of $10,810.51 on account of his monthly fee statement for the period September 1 – October 31, 2024. This amount has been excluded from the 3% fee calculation.

2

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on February 18, 2025, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

/s/ Michael D. Warner
Michael D. Warner

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR, LLC | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0875 | | Account #: | ******9687 Checking |
| For Period Ending: | 12/31/2024 | | Blanket Bond (per case limit): | N/A |
| | | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/05/24 | 171 | Compliance Technology Group | Invoice #10124 | 2990-000 | | 2,996.00 | 369,012.19 |
| 11/05/24 | 172 | NJZ Computer Services, LLC | W/E:  10.18.24, 10.25.24, and 11.2.24 | 2990-000 | | 2,100.00 | 366,912.19 |
| 11/05/24 | 173 | TPS - West, LLC | September 2024 Fee Statement (80% fees/100% expenses) | 7100-000 | | 18,026.40 | 348,885.79 |
| 11/05/24 | 174 | TRDkyes & Co, LLC | Oct 2024 | 2990-000 | | 34,000.00 | 314,885.79 |
| 12/10/24 | 175 | NJZ Computer Services, LLC | w/e 11-8-24; 11-15-24; 11-22-24; 11-29-24 | 2990-000 | | 2,550.00 | 312,335.79 |
| 12/10/24 | 176 | Veritrust | Inv# 1131690 | 2990-000 | | 5,268.14 | 307,067.65 |
| 12/10/24 | 177 | FileLink | Invoice #s 210233 & 210318 | 2990-000 | | 504.00 | 306,563.65 |
| 12/10/24 | 178 | Michael D. Warner | 80% fees per September-October 2024 fee statement [Dkt. 2291] | 7100-000 | | 10,810.51 | 295,753.14 |
| 12/10/24 | 179 | TRDkyes & Co, LLC | November 2024 | 2990-000 | | 25,600.00 | 270,153.14 |
| 12/18/24 | 180 | Chamberlain Hrdlicka | Balance due per Court Order [Dkt. 2317] | 2990-000 | | 65,085.98 | 205,067.16 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 372,008.19 | | | |
| 0 | Deposits | 0.00 | 10 | Checks | 166,941.03 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 372,008.19 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 166,941.03 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 372,008.19 | | | |

Page Subtotals:     $0.00          $0.00

{ } Asset Reference(s)                                                                                      ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR, LLC | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0875 | | Account #: | ******5635 Cash Collateral |
| For Period Ending: | 12/31/2024 | | Blanket Bond (per case limit): | N/A |
| | | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 52,362.12 | | | | |
| 0 | Deposits | 0.00 | 0 | Checks | | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | | 0.00 |
| | Subtotal | 52,362.12 | 0 | Transfers Out | | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | | 0.00 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 52,362.12 | | | | |

Page Subtotals: $0.00   $0.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0875 | Account #: | ******3772 DOJ Settlement Funds |
| For Period Ending: | 12/31/2024 | Blanket Bond (per case limit): | N/A |
| | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/24 | 300001 | Bureau of Ocean Energy Management | DOJ Settlement - Abandonment Motion | 2990-000 | | 100,000.00 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 100,000.00 | | | |
| 0 | Deposits | 0.00 | 1 | Checks | 100,000.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 100,000.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 100,000.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 100,000.00 | | | |

Page Subtotals:  $0.00  $100,000.00

{ } Asset Reference(s)

! - transaction has not been cleared

**Form 2**
**Cash Receipts And Disbursements Record**

Page: 4

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 23-90324 | | **Trustee Name:** | Michael D. Warner (631470) |
| **Case Name:** | MLCJR, LLC | | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***0875 | | **Account #:** | ******3772 DOJ Settlement Funds |
| **For Period Ending:** | 12/31/2024 | | **Blanket Bond (per case limit):** | N/A |
| | | | **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $0.00 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $0.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $0.00 | $166,941.03 | $205,067.16 |
| ******5635 Cash Collateral | $0.00 | $0.00 | $52,362.12 |
| ******3772 DOJ Settlement Funds | $0.00 | $100,000.00 | $0.00 |
| | **$0.00** | **$266,941.03** | **$257,429.28** |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | **Chapter 7** |
| **MLCJR LLC, *et al.*,**[1] | **Case No. 23-90324 (CML)** |
| **Debtors.** | **Jointly Administered** |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JANUARY 1, 2025 TO MARCH 31, 2025**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | January 1 to March 31, 2025 |
| Gross Disbursements Made During Period: | $158,315.30 |
| Disbursements Made to Applicant During Period: | $15,640.02 |
| Net Disbursements During Period: | $142,675.28 |
| Section 326(a) Compensation to Applicant: | $4,280.26 |
| 80% of Compensation of Applicant for Period: | $3,424.21 |
| Expenses of Applicant:[2] | $4,701.79 |
| Net due to Applicant during Period - Interim: | $8,126.00 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement (the "**Fee Statement**") for the period from January 1, 2025 through March 31, 2025 (the "**Application Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

[2] These expenses are cumulative since the Trustee's appointment on May 8, 2024, and have not been previously sought for reimbursement pursuant to prior monthly fee statements or interim fee applications.

330 establishing procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[3]

The Trustee requests compensation for professional services rendered in the amount of $4,280.26 for the Application Period. Eighty percent (80%) of the Fees equals $3,424.21. Form 2 is attached as **Exhibit A**[4]. Attached hereto as **Exhibit B** is the detailed listing of expenses in the amount of $4,701.79, for which the Trustee seeks reimbursement. Accordingly, the total interim request for fees and expenses is $8,126.00.

**PRAYER**

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $3,424.21 |
| **Expenses (100%)** | $4,701.79 |
| **Total Interim Request** | **$8,126.00** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.

Dated: May 6, 2025

Respectfully submitted,

By: */s/ Michael D. Warner*
Michael D. Warner (TX Bar # 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

*Chapter 7 Trustee*

---

[3] ECF No. 1831

[4] As reflected on Form 2, the Trustee received distributions totaling $6,147.13 on account of his monthly fee statement for the period November 1 – December 31, 2024, and $9,492.89 on account of the 20% holdback from his first interim fee application (May 6, 2024 – September 30, 2024). These amounts have been excluded from the 3% fee calculation.

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on May 6, 2025, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

*/s/ Michael D. Warner*
Michael D. Warner

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR, LLC | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 03/31/2025 | |

| | | |
|---|---|---|
| **Trustee Name:** | Michael D. Warner (631470) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******9687 Checking | |
| **Blanket Bond (per case limit):** | N/A | |
| **Separate Bond (if applicable):** | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/25 | 181 | Dartpoints | Invoice #s137860, 138103, 136502, 136785 | 2990-000 | | 11,521.20 | 193,545.96 |
| 01/07/25 | 182 | NJZ Computer Services, LLC | W/E: 12.6.24, 12.13.24, 12.20.24, 12.27.24 Voided on 02/24/2025 | 2990-004 | | 2,175.00 | 191,370.96 |
| 01/07/25 | 183 | Neuralog | Invoice #:201620337 Voided on 02/20/2025 | 2990-004 | | 4,275.88 | 187,095.08 |
| 01/07/25 | 184 | Clean Gulf Associates | Invoice #: 2511017 | 2990-000 | | 5,000.00 | 182,095.08 |
| 01/07/25 | 185 | Compliance Technology Group | Invoice #: 10184 | 2990-000 | | 2,996.00 | 179,099.08 |
| 01/07/25 | 186 | TPS - West, LLC | 80% Fees/100% Expenses October Fee Statement (Dkt. 2319) | 7100-000 | | 4,414.60 | 174,684.48 |
| 01/07/25 | 187 | TRDkyes & Co, LLC | Nov. 2024 | 2990-000 | | 20,000.00 | 154,684.48 |
| 01/30/25 | | To Account #******9687 | Deposited in Cash Collateral Account in error. | 9999-000 | 25,000.00 | | 179,684.48 |
| 02/11/25 | 188 | Dartpoints | Invoice #s 139072, 139311, 140338, 140575 | 2990-000 | | 11,521.20 | 168,163.28 |
| 02/11/25 | 189 | NJZ Computer Services, LLC | w/e 1.3.25, 1.10.25, 1.17.25, 1.24.25, and 1.31.25 | 2990-000 | | 2,700.00 | 165,463.28 |
| 02/11/25 | 190 | Compliance Technology Group | Invoice #10184 | 2990-000 | | 2,996.00 | 162,467.28 |
| 02/11/25 | 191 | FileLink | Invoice #s 210581 & 210817 | 2990-000 | | 504.00 | 161,963.28 |
| 02/11/25 | 192 | Pride Oil & Gas Properties, Inc. | Invoice #125018 | 2990-000 | | 250.00 | 161,713.28 |
| 02/11/25 | 193 | Michael D. Warner | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) Voided on 03/10/2024 | 7100-004 | | 9,492.89 | 152,220.39 |
| 02/11/25 | 194 | TRDkyes & Co, LLC | Contract Labor | 2990-000 | | 27,500.00 | 124,720.39 |
| 02/20/25 | 183 | Neuralog | Invoice #:201620337 Voided: check issued on 01/07/2025 | 2990-004 | | -4,275.88 | 128,996.27 |
| 02/24/25 | 182 | NJZ Computer Services, LLC | W/E: 12.6.24, 12.13.24, 12.20.24, 12.27.24 Voided: check issued on 01/07/2025 | 2990-004 | | -2,175.00 | 131,171.27 |
| 02/24/25 | 195 | NJZ Computer Services, LLC | w/e 12.6.24, 12.13.24, 12.20.24 and 12.27.24 | 2990-000 | | 2,175.00 | 128,996.27 |
| 03/04/25 | | Chamberlain, Hrdlicka, White, Williams & Aughtry | Overpayment of expenses to counsel of interim trustee | 1290-000 | 532.80 | | 129,529.07 |
| 03/10/25 | 193 | Michael D. Warner | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) Voided: check issued on 02/11/2024 | 7100-004 | | -9,492.89 | 139,021.96 |
| 03/10/25 | 196 | NJZ Computer Services, LLC | w/e 2.7.25, 2.14.25, 2.21.25, and 2.28.25 | 2990-000 | | 2,625.00 | 136,396.96 |
| 03/10/25 | 197 | Veritrust | Inv. #s 1137702, 1136422, and 1135128 | 2990-000 | | 17,911.68 | 118,485.28 |
| 03/10/25 | 198 | Pachulski Stang Ziehl & Jones LLP | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) | 7100-000 | | 9,492.89 | 108,992.39 |
| 03/10/25 | 199 | Pachulski Stang Ziehl & Jones LLP | 80% fees /100% expenses (November – Dec 2024 monthly fee application; Dkt #:2376 | 7100-000 | | 6,147.13 | 102,845.26 |

**Page Subtotals:**  $25,532.80  $127,754.70

*{ } Asset Reference(s)*                                                                                            *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0875 | Account #: | ******9687 Checking |
| For Period Ending: | 03/31/2025 | Blanket Bond (per case limit): | N/A |
| | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/25 | 200 | TRDkyes & Co, LLC | Feb 2025 | 2990-000 | | 21,200.00 | 81,645.26 |
| 03/25/25 | 201 | Dartpoints | Inv. #141542 (Feb 2025 invoice) | 2990-000 | | 2,401.60 | 79,243.66 |
| 03/25/25 | 202 | Dartpoints | Inv #141981 (Dismantling of data center) Voided on 03/25/2025 | 2990-004 | | 1,800.00 | 77,443.66 |
| 03/25/25 | 202 | Dartpoints | Inv #141981 (Dismantling of data center) Voided: check issued on 03/25/2025 | 2990-004 | | -1,800.00 | 79,243.66 |
| 03/25/25 | 203 | Dartpoints | Invoice #s 141981 and 141982 (fee for dismantling both data centers) | 2990-000 | | 3,600.00 | 75,643.66 |
| 03/25/25 | 204 | Dartpoints | Invoice #141777 (Feb 2025 invoice) | 2990-000 | | 3,359.00 | 72,284.66 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 205,067.16 | | | |
| 1 | Deposits | 532.80 | 24 | Checks | 158,315.30 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 205,599.96 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 158,315.30 |
| 1 | Transfers In | 25,000.00 | | | |
| | Total | 230,599.96 | | | |

Page Subtotals: $0.00   $0.00

## Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0875 | Account #: | ******5635 Cash Collateral |
| For Period Ending: | 03/31/2025 | Blanket Bond (per case limit): | N/A |
| | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/25 | | To Account #******9687 | Deposited in Cash Collateral Account in error. | 9999-000 | | 25,000.00 | 27,362.12 |
| 02/25/25 | | Stone Pigman Walther Wittmann LLC | Funds held by former special counsel | 1290-000 | 108,093.42 | | 135,455.54 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 52,362.12 | | | |
| 1 | Deposits | 108,093.42 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 160,455.54 | 1 | Transfers Out | 25,000.00 |
| 0 | Adjustments In | 0.00 | | Total | 25,000.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 160,455.54 | | | |

Page Subtotals: $0.00   $0.00

*{ } Asset Reference(s)*                                                      *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR, LLC | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0875 | | Account #: | ******3772 DOJ Settlement Funds |
| For Period Ending: | 03/31/2025 | | Blanket Bond (per case limit): | N/A |
| | | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals:   $0.00   $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR, LLC | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 03/31/2025 | |

| | |
|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7203 WT Asset Sale Proceeds |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/25 | | | WIRE FROM STEWART ROBBINS  BROW | | 250,000.00 | | 250,000.00 |
| | | | $250,000.00 | | | | |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 250,000.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 250,000.00 | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                              *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR, LLC | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 03/31/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******1353 Hedron Settlement Account |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals: $0.00   $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page:  7

| | | | |
|---|---|---|---|
| **Case No.:** | 23-90324 | **Trustee Name:** | Michael D. Warner (631470) |
| **Case Name:** | MLCJR, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***0875 | **Account #:** | ******1353 Hedron Settlement Account |
| **For Period Ending:** | 03/31/2025 | **Blanket Bond (per case limit):** | N/A |
| | | **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $358,626.22 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $358,626.22 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $532.80 | $158,315.30 | $72,284.66 |
| ******5635 Cash Collateral | $108,093.42 | $0.00 | $135,455.54 |
| ******3772 DOJ Settlement Funds | $0.00 | $0.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $250,000.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $0.00 | $0.00 | $0.00 |
| | **$358,626.22** | **$158,315.30** | **$457,740.20** |

# EXHIBIT B

**EXHIBIT B**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/30/2024 | Conference Calls, MDW - Trustee | 18.51 |
| 06/03/2024 | USPS Postage | 9.52 |
| 06/11/2024 | USPS Postage | 1.36 |
| 07/10/2024 | USPS Postage | 9.52 |
| 07/10/2024 | FedEx Charges for 07-10-24 | 22.10 |
| 07/11/2024 | USPS Postage | 8.73 |
| 08/06/2024 | USPS Postage | 8.03 |
| 09/11/2024 | USPS Postage | 2.30 |
| 10/02/2024 | FedEx Charges for 10-02-24 | 20.70 |
| 10/11/2024 | Conference Calls, MDW - Trustee | 2.35 |
| 10/14/2024 | FedEx Charges for 10-14-24 | 20.74 |
| 10/29/2024 | USPS Postage | 7.30 |
| 11/04/2024 | USPS Postage | 2.92 |
| 11/21/2024 | USPS Postage | 5.11 |
| 11/24/2024 | American Airlines, coach airfare from DFW to New Orleans on 11/24/24 - MDW Mediation Hedron | 388.95 |
| 11/25/2024 | Car transporation MDW - Mediation Hedron | 143.90 |
| 11/25/2024 | Hotel Maison Metier-  MDW - Mediation Hedron | 363.19 |
| 11/25/2024 | Car transporation MDW - Mediation Hedron | 62.36 |
| 11/26/2024 | Car transporation MDW - Mediation Hedron | 143.90 |
| 11/26/2024 | Car transporation MDW - Mediation Hedron | 163.66 |
| 11/26/2024 | Car transporation MDW - Mediation Hedron | 37.53 |
| 11/26/2024 | Car transporation MDW - Mediation Hedron | 39.68 |
| 11/27/2024 | Hotel Maison Metier - Final Bill, MDW | 490.77 |
| 12/11/2024 | USPS Postage | 2.92 |
| 12/20/2024 | American Airlines, DFW/New Orleans, for 1/14 - 1/16 MDW Mediation Hedron | 708.97 |
| 12/29/2024 | UPS Overnight Delivery, Order re Abandonment | 41.01 |
| 01/13/2025 | Maison Hotel New Orleans, Deposit for hotel stay on 1/17 for mediation, MDW | 451.25 |
| 01/15/2025 | Car transporation MDW - Mediation Hedron | 307.56 |
| 01/16/2025 | Car transporation MDW - Mediation Hedron | 307.56 |
| 01/17/2025 | Maison New Orleans Hotel stay for mediation, MDW | 544.89 |
| 02/03/2025 | USPS Postage | 5.11 |
| 03/10/2025 | FedEx Charges for 03-10-25 | 33.78 |
| | **TOTAL** | **$  4,376.18** |

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 7 |
| **MLCJR LLC, *et al.*,**[1] | Case No. 23-90324 (CML) |
| Debtors. | Jointly Administered |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 1, 2025 TO APRIL 30, 2025**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | April 1 to April 30, 2025 |
| Gross Disbursements Made During Period: | $27,998.37 |
| Disbursements Made to Applicant During Period: | $0.00 |
| Net Disbursements During Period: | $27,998.37 |
| Section 326(a) Compensation to Applicant: | $839.95 |
| 80% of Compensation of Applicant for Period: | $671.96 |
| Expenses of Applicant: | $8,297.14 |
| Net due to Applicant during Period - Interim: | $8,969.10 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement (the "**Fee Statement**") for the period from April 1, 2025 through April 30, 2025 (the "**Application Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and 330 establishing

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[2]

1.        The Trustee requests compensation for professional services rendered in the amount of $839.95 for the Application Period.  Eighty percent (80%) of the Fees equals $671.96. Form 2 is attached as **Exhibit A**.  Attached hereto as **Exhibit B** is the detailed listing of expenses in the amount of $8,297.14, for which the Trustee seeks reimbursement. Accordingly, the total interim request for fees and expenses is $8,969.10.

**PRAYER**

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $671.96 |
| **Expenses (100%)** | $8,297.14 |
| **Total Interim Request** | **$8,969.10** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.


Dated: May 20, 2025                                Respectfully submitted,

                                                          By: */s/ Michael D. Warner*
                                                            Michael D. Warner (TX Bar # 00792304)
                                                            **PACHULSKI STANG ZIEHL & JONES LLP**
                                                            700 Louisiana Street, Suite 4500
                                                            Houston, TX 77002
                                                            Telephone: (713) 691-9385
                                                            Facsimile: (713) 691-9407
                                                            mwarner@pszjlaw.com

                                                            *Chapter 7 Trustee*

---

[2] ECF No. 1831

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on May 20, 2025, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

*/s/ Michael D. Warner*
Michael D. Warner

# EXHIBIT A

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR, LLC | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 04/30/2025 | |

| | |
|---|---|
| **Trustee Name:** | Michael D. Warner (631470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9687 Checking |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/25 | 205 | NJZ Computer Services, LLC | w/e 3.7.25, 3.14.25, 3.21.25 and 3.28.25 | 2990-000 | | 3,000.00 | 69,284.66 |
| 04/02/25 | 206 | Veritrust | Inv# 1139414 | 2990-000 | | 6,321.77 | 62,962.89 |
| 04/02/25 | 207 | FileLink | Invoice # 25220061 | 2990-000 | | 252.00 | 62,710.89 |
| 04/02/25 | 208 | TRDkyes & Co, LLC | March 2025 | 2990-000 | | 16,800.00 | 45,910.89 |
| 04/02/25 | 209 | TPS - West, LLC | 80% Fees/100% Expenses November 2024 Fee Statement (Dkt. 2370) | 7100-000 | | 1,624.60 | 44,286.29 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 72,284.66 | | | | |
| 0 | Deposits | 0.00 | | 5 | Checks | 27,998.37 |
| 0 | Interest Postings | 0.00 | | 0 | Adjustments Out | 0.00 |
| | Subtotal | 72,284.66 | | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | | Total | 27,998.37 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 72,284.66 | | | | |

Page Subtotals:                    $0.00                    $0.00

{ } Asset Reference(s)                                        ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| **Case No.:** | 23-90324 |
| **Case Name:** | MLCJR, LLC |
| **Taxpayer ID #:** | **-***0875 |
| **For Period Ending:** | 04/30/2025 |

| | |
|---|---|
| **Trustee Name:** | Michael D. Warner (631470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5635 Cash Collateral |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | |
|---|---|---|---|---|
| | Balance Forward | 135,455.54 | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 135,455.54 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | |
| | Total | 135,455.54 | | |

Page Subtotals:  $0.00  $0.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR, LLC | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0875 | | Account #: | ******3772 DOJ Settlement Funds |
| For Period Ending: | 04/30/2025 | | Blanket Bond (per case limit): | N/A |
| | | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 | |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 | |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 | |
| 0 | Adjustments In | 0.00 | | Total | 0.00 | |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 0.00 | | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| | | | |
|---|---|---|---|
| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0875 | Account #: | ******7203 WT Asset Sale Proceeds |
| For Period Ending: | 04/30/2025 | Blanket Bond (per case limit): | N/A |
| | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 250,000.00 | | | | |
| 0 | Deposits | 0.00 | 0 | Checks | | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | | 0.00 |
| | Subtotal | 250,000.00 | 0 | Transfers Out | | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | | 0.00 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 250,000.00 | | | | |

Page Subtotals:        $0.00        $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR, LLC | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 04/30/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******1353 Hedron Settlement Account | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | |
|---|---|---|
| | Balance Forward | 0.00 |
| 0 | Deposits | 0.00 |
| 0 | Interest Postings | 0.00 |
| | Subtotal | 0.00 |
| 0 | Adjustments In | 0.00 |
| 0 | Transfers In | 0.00 |
| | Total | 0.00 |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 0 | Transfers Out | 0.00 |
| | Total | 0.00 |

Page Subtotals:     $0.00     $0.00

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# EXHIBIT B

**EXHIBIT B**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/07/2024 | Bond Premium Payment - George Adams & Co. Insurance Agency | $6,000.00 |
| 04/03/2025 | Federal Express | $24.99 |
| 04/03/2025 | Postage | $3.65 |
| 04/12/2025 | Auto Travel Expense | $827.40 |
| 04/12/2025 | Hotel Expense | $871.10 |
| 05/07/2025 | Bond Renewal - George Adams & Co. Insurance Agency | $570.00 |
| | | |
| **TOTAL** | | **$8,297.14** |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 7 |
| MLCJR LLC, *et al.*,[1] | Case No. 23-90324 (CML) |
| Debtors. | Jointly Administered |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2025 TO MAY 31, 2025**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | May 1 to May 31, 2025 |
| Gross Disbursements Made During Period: | $10,544,467.37 |
| Disbursements Made to Applicant During Period: | $8,126.00 |
| Net Disbursements During Period: | $10,536,341.37 |
| Section 326(a) Compensation to Applicant: | $316,090.24 |
| 80% of Compensation of Applicant for Period: | $252,872.19 |
| Expenses of Applicant: | $10.27 |
| Net due to Applicant during Period - Interim: | $252,882.46 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement

(the "**Fee Statement**") for the period from May 1, 2025 through May 31, 2025 (the "**Application**

**Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and 330 establishing

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[2]

1.　　　　The Trustee requests compensation for professional services rendered in the amount of $316,090.24 for the Application Period.  Eighty percent (80%) of the Fees equals $252,872.19.  Form 2 is attached as **Exhibit A**.  Attached hereto as **Exhibit B** is the detailed listing of expenses in the amount of $10.27, for which the Trustee seeks reimbursement.  Accordingly, the total interim request for fees and expenses is $252,882.46.

## PRAYER

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $252,872.19 |
| **Expenses (100%)** | $10.27 |
| **Total Interim Request** | **$252,882.46** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.

Dated: June 3, 2025　　　　　　　　Respectfully submitted,

By: */s/ Michael D. Warner*
　　Michael D. Warner (TX Bar # 00792304)
　　**PACHULSKI STANG ZIEHL & JONES LLP**
　　700 Louisiana Street, Suite 4500
　　Houston, TX 77002
　　Telephone: (713) 691-9385
　　Facsimile: (713) 691-9407
　　mwarner@pszjlaw.com

　　*Chapter 7 Trustee*

---

[2] ECF No. 1831

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on June 3, 2025, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

*/s/ Michael D. Warner*
Michael D. Warner

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/31/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/14/25 | | To Account #******9687 | Remaining balance from Hedron Settlement Sub-Account | 9999-000 | 1,300,000.00 | | 1,344,286.29 |
| 05/14/25 | | Stewart Robbins Brown & Altazan, LLC | WIRE TO STEWART ROBBINS BROWN   A | 8500-002 | | 800,000.00 | 544,286.29 |
| 05/19/25 | 210 | FileLink | Invoice #s 25220365, 25220621 & 25220497 | 2990-000 | | 4,004.00 | 540,282.29 |
| 05/20/25 | 211 | Pachulski Stang Ziehl & Jones LLP | 80% fees/100% expenses (Jan - March 2024 MFA - Dkt. 2434) | 2100-000 | | ! 8,126.00 | 532,156.29 |
| 05/21/25 | 212 | NJZ Computer Services, LLC | w/e 4.4.25, 4.11.25, 4.18.25, 4.25.25, 5.2.25 | 2990-000 | | 2,625.00 | 529,531.29 |
| 05/21/25 | 213 | Veritrust | Inv. #1140687 | 2990-000 | | 6,321.77 | 523,209.52 |
| 05/21/25 | 214 | Dartpoints | Inv #s 142989 & 142756 | 2990-000 | | ! 5,760.60 | 517,448.92 |
| 05/21/25 | 215 | TPS - West, LLC | December 2024 Monthly Fee Statement | 2990-000 | | 630.00 | 516,818.92 |
| 05/21/25 | 216 | TRDkyes & Co, LLC | April 2024 | 2990-000 | | 17,000.00 | 499,818.92 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | 0 | Balance Forward | 44,286.29 | | | |
| | 0 | Deposits | 0.00 | 7 | Checks | 44,467.37 |
| | 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 800,000.00 |
| | | Subtotal | 44,286.29 | 0 | Transfers Out | 0.00 |
| | 0 | Adjustments In | 0.00 | | Total | 844,467.37 |
| | 1 | Transfers In | 1,300,000.00 | | | |
| | | Total | 1,344,286.29 | | | |

Page Subtotals: $0.00   $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/31/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 135,455.54 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 135,455.54 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 135,455.54 | | | |

Page Subtotals:  $0.00  $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| **Case No.:** | 23-90324 |
| **Case Name:** | MLCJR LLC |
| | L.L.C. Cox Oil Offshore |
| **Taxpayer ID #:** | **-***0875 |
| **For Period Ending:** | 05/31/2025 |

| | |
|---|---|
| **Trustee Name:** | Michael D. Warner (631470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3772 DOJ Settlement Funds |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals:  $0.00  $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******7203 WT Asset Sale Proceeds |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/31/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | | Account | | | | |
|---|---|---|---|---|---|---|---|
| | | | Balance Forward | 250,000.00 | | | |
| | 0 | | Deposits | 0.00 | 0 | Checks | 0.00 |
| | 0 | | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | Subtotal | 250,000.00 | 0 | Transfers Out | 0.00 |
| | 0 | | Adjustments In | 0.00 | | Total | 0.00 |
| | 0 | | Transfers In | 0.00 | | | |
| | | | Total | 250,000.00 | | | |

Page Subtotals: $0.00   $0.00

*{ } Asset Reference(s)*                                                    *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 5

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******1353 Hedron Settlement Account |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/31/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/25 | | Incoming Wire - Hedron | Incoming Wire - Hedron | 1290-000 | 11,000,000.00 | | 11,000,000.00 |
| 05/13/25 | | Amarillo National Bank | WIRE TO AMARILLO NATIONAL BANK | 8500-002 | | 3,316,666.00 | 7,683,334.00 |
| 05/13/25 | | Fishman Haygood, LLP | WIRE TO IOLTA FISHMAN HAYGOOD LLP | 8500-002 | | 3,550,000.00 | 4,133,334.00 |
| 05/13/25 | | Hall Maines Lugrin PC IOLTA Trust Account | WIRE TO HALL MAINES LUGRIN PC IOL | 8500-002 | | 2,833,334.00 | 1,300,000.00 |
| 05/14/25 | | To Account #*****9687 | Remaining balance from Hedron Settlement Sub-Account | 9999-000 | | 1,300,000.00 | |
| | | | | | | | 0.00 |

## Form 2
## Cash Receipts And Disbursements Record

Page: 6

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 23-90324 | | **Trustee Name:** | Michael D. Warner (631470) |
| **Case Name:** | MLCJR LLC | | **Bank Name:** | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | **Account #:** | ******1353 Hedron Settlement Account |
| **Taxpayer ID #:** | **-***0875 | | **Blanket Bond (per case limit):** | N/A |
| **For Period Ending:** | 05/31/2025 | | **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $11,000,000.00 |
| Plus Gross Adjustments: | $0.00 |
| Less Disbursements: | ($9,700,000.00) |
| Less Inter-Account Transfer to Account #9687 | ($1,300,000.00) |
| Net Balance in Estate: | $0.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $0.00 | $844,467.37 | $499,818.92 |
| ******5635 Cash Collateral | $0.00 | $0.00 | $135,455.54 |
| ******3772 DOJ Settlement Funds | $0.00 | $0.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $0.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $11,000,000.00 | $9,700,000.00 | $0.00 |
| | **$11,000,000.00** | **$10,544,467.37** | **$885,274.46** |

# EXHIBIT B

**EXHIBIT B**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29/2025 | Research  - Texas Secretary of State | $10.27 |
| | | |
| **TOTAL** | | **$10.27** |

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 7 |
| **MLCJR LLC, et al.,**[1] | Case No. 23-90324 (CML) |
| Debtors. | Jointly Administered |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2025 TO JUNE 30, 2025**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | June 1 to June 30, 2025 |
| Gross Disbursements Made During Period: | $334,510.01 |
| Disbursements Made to Applicant During Period: | $255,851.56 |
| Net Disbursements During Period: | $78,658.45 |
| Section 326(a) Compensation to Applicant: | $2,359.75 |
| 80% of Compensation of Applicant for Period: | $1,887.80 |
| Expenses of Applicant: | $102.92 |
| Net due to Applicant during Period - Interim: | $1,990.72 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement

(the "**Fee Statement**") for the period from June 1, 2025 through June 30, 2025 (the "**Application**

**Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and 330 establishing

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[2]

1.        The Trustee requests compensation for professional services rendered in the amount of $2,359.75 for the Application Period.  Eighty percent (80%) of the Fees equals $1,887.80.  Form 2 is attached as **Exhibit A**.  Attached as **Exhibit B** is the detailed listing of expenses in the amount of $102.92, for which the Trustee seeks reimbursement.  Accordingly, the total interim request for fees and expenses is $1,990.72.

## PRAYER

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $1,887.80 |
| **Expenses (100%)** | $102.92 |
| **Total Interim Request** | **$1,990.72** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.


Dated: July 2, 2025                          Respectfully submitted,

                                        By: */s/ Michael D. Warner*
                                             Michael D. Warner (TX Bar # 00792304)
                                             **PACHULSKI STANG ZIEHL & JONES LLP**
                                             700 Louisiana Street, Suite 4500
                                             Houston, TX 77002
                                             Telephone: (713) 691-9385
                                             Facsimile: (713) 691-9407
                                             mwarner@pszjlaw.com

                                             *Chapter 7 Trustee*

---

[2] ECF No. 1831

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on July 2, 2025, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

*/s/ Michael D. Warner*
Michael D. Warner

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 06/30/2025 | |

| | |
|---|---|
| **Trustee Name:** | Michael D. Warner (631470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9687 Checking |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/25 | 217 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums<br>Voided on 06/09/2025 | 2300-004 | | 6,570.00 | 493,248.92 |
| 06/09/25 | 217 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums<br>Voided: check issued on 06/09/2025 | 2300-004 | | -6,570.00 | 499,818.92 |
| 06/09/25 | 220 | Veritrust | Invoice #: 1138490 | 2990-000 | | 43,563.84 | 456,255.08 |
| 06/13/25 | 219 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums | 2300-000 | | 6,570.00 | 449,685.08 |
| 06/16/25 | 218 | Pachulski Stang Ziehl & Jones LLP | May fee statement (80% fees: $252,872.19; 100% expenses: $10.27) | 2100-000 | | 252,882.46 | 196,802.62 |
| 06/16/25 | 221 | NJZ Computer Services, LLC | w/e 5.9.25, 5.16.25, 5.23.25, 5.30.25 | 2990-000 | | ! 2,175.00 | 194,627.62 |
| 06/16/25 | 222 | Veritrust | Inv. #1141925 | 2990-000 | | ! 6,349.61 | 188,278.01 |
| 06/16/25 | 223 | Pachulski Stang Ziehl & Jones LLP | April 2025 Fee Statement (80% Fees/100% expenses)<br>Voided on 06/18/2025 | 7100-004 | | 8,969.10 | 179,308.91 |
| 06/16/25 | 224 | TRDkyes & Co, LLC | 6.1.25 | 2990-000 | | ! 20,000.00 | 159,308.91 |
| 06/18/25 | 223 | Pachulski Stang Ziehl & Jones LLP | April 2025 Fee Statement (80% Fees/100% expenses)<br>Voided: check issued on 06/16/2025 | 7100-004 | | -8,969.10 | 168,278.01 |
| 06/30/25 | 225 | Pachulski Stang Ziehl & Jones LLP | April Fee Statement [Dkt. 2464] 80% fees/100% expenses | 2100-000 | | ! 2,969.10 | 165,308.91 |

| | Account | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 499,818.92 | | | |
| 0 | Deposits | 0.00 | 9 | Checks | 334,510.01 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 499,818.92 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 334,510.01 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 499,818.92 | | | |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $0.00 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 06/30/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 135,455.54 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 135,455.54 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 135,455.54 | | | |

Page Subtotals: $0.00 $0.00

*{ } Asset Reference(s)*      *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******3772 DOJ Settlement Funds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 06/30/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

|  | Account | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals:     $0.00     $0.00

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******7203 WT Asset Sale Proceeds |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 06/30/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | | Account | | | | |
|---|---|---|---|---|---|---|---|
| | | | Balance Forward | 250,000.00 | | | |
| | | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | Subtotal | 250,000.00 | 0 | Transfers Out | 0.00 |
| | | 0 | Adjustments In | 0.00 | | Total | 0.00 |
| | | 0 | Transfers In | 0.00 | | | |
| | | | Total | 250,000.00 | | | |

Page Subtotals: $0.00    $0.00

*{ } Asset Reference(s)*                                                                                     *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******1353 Hedron Settlement Account |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 06/30/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals:      $0.00      $0.00

*{ } Asset Reference(s)*                                    *! - transaction has not been cleared*

**Form 2**

Page: 6

**Cash Receipts And Disbursements Record**

| | | | |
|---|---|---|---|
| **Case No.:** | 23-90324 | **Trustee Name:** | Michael D. Warner (631470) |
| **Case Name:** | MLCJR LLC | **Bank Name:** | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | **Account #:** | ******1353 Hedron Settlement Account |
| **Taxpayer ID #:** | **-***0875 | **Blanket Bond (per case limit):** | N/A |
| **For Period Ending:** | 06/30/2025 | **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $0.00 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $0.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $0.00 | $334,510.01 | $165,308.91 |
| ******5635 Cash Collateral | $0.00 | $0.00 | $135,455.54 |
| ******3772 DOJ Settlement Funds | $0.00 | $0.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $0.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $0.00 | $0.00 | $0.00 |
| | **$0.00** | **$334,510.01** | **$550,764.45** |

# EXHIBIT B

**EXHIBIT B**

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/05/2025 | Texas SOS Online Entity Search | $ | 2.00 |
| 05/14/2025 | Postage | $ | 1.19 |
| 05/22/2025 | Postage | $ | 0.73 |
| 05/22/2025 | FedEx | $ | 22.05 |
| 05/23/2025 | Postage | $ | 3.65 |
| 06/30/2025 | Pacer - Court Research | $ | 73.30 |
| | | | |
| **TOTAL** | | **$** | **102.92** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 7** |
| **MLCJR LLC,** *et al.,*[1] | **Case No. 23-90324 (CML)** |
| **Debtors.** | **Jointly Administered** |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE,
FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD FROM JULY 1, 2025 TO JULY 31, 2025**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | July 1 to July 31, 2025 |
| Gross Disbursements Made During Period: | $16,504.26 |
| Disbursements Made to Applicant During Period: | $1,990.72 |
| Net Disbursements During Period: | $14,513.54 |
| Section 326(a) Compensation to Applicant: | $435.41 |
| 80% of Compensation of Applicant for Period: | $348.33 |
| Expenses of Applicant: | $0.00 |
| Net due to Applicant during Period - Interim: | $348.33 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement

(the "**Fee Statement**") for the period from July 1, 2025 through July 31, 2025 (the "**Application**

**Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and 330 establishing

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

4927-2585-8650.1 92328.00001

procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[2]

1.        The Trustee requests compensation for professional services rendered in the amount of $435.41 for the Application Period.  Eighty percent (80%) of the Fees equals $348.33. Form 2 is attached as **Exhibit A**.

## PRAYER

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $348.33 |
| **Expenses (100%)** | $0.00 |
| **Total Interim Request** | **$348.33** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.

Dated: August 7, 2025                        Respectfully submitted,

By: */s/ Michael D. Warner*
Michael D. Warner (TX Bar # 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

*Chapter 7 Trustee*

---

[2] ECF No. 1831

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on August 7, 2025, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

/s/ Michael D. Warner
Michael D. Warner

# EXHIBIT A

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/31/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/08/25 | 226 | NJZ Computer Services, LLC | w/e 6.6.25, 6.13.25, 6.20.25, and 6.27.25 | 2990-000 | | 2,100.00 | 163,208.91 |
| 07/08/25 | 227 | TPS-West, LLC | 80% fees/100% expenses (Jan 2025 MFA - Dkt. 2468) | 3410-000 | | 2,413.54 | 160,795.37 |
| 07/08/25 | 228 | TRDkyes & Co, LLC | June 2025 | 2990-000 | | 10,000.00 | 150,795.37 |
| 07/15/25 | 229 | Pachulski Stang Ziehl & Jones LLP | M. Warner June Monthly Fee Statement (92328) - 80% fees/100% expenses | 2100-000 | | 1,990.72 | 148,804.65 |
| 07/16/25 | | | WIRE FROM STEWART ROBBINS  BROW | | 16,462.22 | | 165,266.87 |
| | | | | $16,462.22 | | | |

|  | Account | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 165,308.91 | | | | |
| 0 | Deposits | 0.00 | | 4 | Checks | 16,504.26 |
| 0 | Interest Postings | 0.00 | | 0 | Adjustments Out | 0.00 |
| | Subtotal | 165,308.91 | | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 16,462.22 | | | Total | 16,504.26 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 181,771.13 | | | | |

Page Subtotals:     $0.00     $0.00

*{ } Asset Reference(s)*                    *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/31/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 135,455.54 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 135,455.54 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 135,455.54 | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                                                                     *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******3772 DOJ Settlement Funds |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/31/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals: $0.00 $0.00

*{ } Asset Reference(s)*        *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******7203 WT Asset Sale Proceeds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/31/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 250,000.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 250,000.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 250,000.00 | | | |

Page Subtotals:     $0.00     $0.00

*{ } Asset Reference(s)*                                                                                                      *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 07/31/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******1353 Hedron Settlement Account | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | Total | 0.00 |
| | Total | 0.00 | | | |

Page Subtotals: $0.00   $0.00

*{ } Asset Reference(s)*                                                                                     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Page:  6

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 07/31/2025 | |

| | | |
|---|---|---|
| **Trustee Name:** | Michael D. Warner (631470) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******1353 Hedron Settlement Account | |
| **Blanket Bond (per case limit):** | N/A | |
| **Separate Bond (if applicable):** | $4,000,000.00 | |

| | |
|---|---|
| Net Receipts: | $16,462.22 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $16,462.22 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $16,462.22 | $16,504.26 | $165,266.87 |
| ******5635 Cash Collateral | $0.00 | $0.00 | $135,455.54 |
| ******3772 DOJ Settlement Funds | $0.00 | $0.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $0.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $0.00 | $0.00 | $0.00 |
| | **$16,462.22** | **$16,504.26** | **$550,722.41** |

# EXHIBIT B

## (FORM 2)

Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 23-90324 | | | Trustee Name: | Michael D. Warner (631470) | |
| Case Name: | MLCJR LLC | | | Bank Name: | Metropolitan Commercial Bank | |
| | L.L.C. Cox Oil Offshore | | | Account #: | ******9687 Checking | |
| Taxpayer ID #: | **-***0875 | | | Blanket Bond (per case limit): | N/A | |
| For Period Ending: | 08/18/2025 | | | Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/24 | | Transfer of Estate Funds from Veritex Community Bank | WIRE IN FROM MLCJR LLC | 1290-000 | 2,079,378.05 | | 2,079,378.05 |
| 05/16/24 | | Metropolitan Bank Wire Fee | Metropolitan Bank Wire Fee | 2600-000 | | 10.00 | 2,079,368.05 |
| 05/17/24 | | Metropolitan Bank Wire Fee Refund | Metropolitan Bank Wire Fee Refund | 2600-000 | | -10.00 | 2,079,378.05 |
| 05/31/24 | 101 | Thomas R. Dykes | M&M Contract Labor | 2990-000 | | 9,262.50 | 2,070,115.55 |
| 05/31/24 | 102 | Benjamin Marchive | M&M Contract Labor | 2990-000 | | 4,987.50 | 2,065,128.05 |
| 05/31/24 | 103 | Johnny Robinson | M&M Contract Labor | 2990-000 | | 2,565.00 | 2,062,563.05 |
| 05/31/24 | 104 | Jamie Meylian | M&M Contract Labor | 2990-000 | | 1,923.75 | 2,060,639.30 |
| 05/31/24 | 105 | Toby Mendoza | M&M Contract Labor | 2990-000 | | 1,653.00 | 2,058,986.30 |
| 05/31/24 | 106 | Lawrence Boyd | M&M Contract Labor | 2990-000 | | 2,280.00 | 2,056,706.30 |
| 05/31/24 | 107 | Michael Graham | M&M Contract Labor | 2990-000 | | 1,995.00 | 2,054,711.30 |
| 05/31/24 | 108 | Randy Williams | 80% Fees - March & April 2024 | 3991-000 | | 131,957.93 | 1,922,753.37 |
| 05/31/24 | 109 | Chamberlain Hrdlicka | 80% fees/100% expenses - March & April 2024 | | | 200,580.04 | 1,722,173.33 |
| | | Chamberlain Hrdlicka | 80% March & April 2024 fee request | 2990-000 | | 198,962.00 | |
| | | Chamberlain Hrdlicka | 100% March & April 2024 expense request | 2990-000 | | 1,618.04 | |
| 05/31/24 | 110 | TPS - West, LLC | 80% fees/100% expenses - March & April 2024 | | | 18,603.44 | 1,703,569.89 |
| | | TPS - West, LLC | 80% fees March & April 2024 fee request | 2990-000 | | 15,340.00 | |
| | | TPS - West, LLC | 100% expenses March & April fee request | 2990-000 | | 3,263.44 | |
| 05/31/24 | 111 | NJZ Computer Services, LLC | w/e 5.3.24 and 5.10.24 Voided on 05/31/2024 | 2990-004 | | 2,850.00 | 1,700,719.89 |
| 05/31/24 | 111 | NJZ Computer Services, LLC | w/e 5.3.24 and 5.10.24 Voided on: check issued on 05/31/2024 | 2990-004 | | -2,850.00 | 1,703,569.89 |
| 05/31/24 | 112 | Connection Business Solutions | Invoice #17005694 Stopped on 06/10/2024 | 2990-005 | | 3,715.00 | 1,699,854.89 |
| 05/31/24 | 113 | NJZ Computer Services, LLC | w/e 5.3.24, 5.10.24, 5.17.24, & 5.24.24 | 2990-001 | | 4,425.00 | 1,695,429.89 |

Page Subtotals: **$2,079,378.05**   **$383,948.16**

*{ } Asset Reference(s)*                                    *! - transaction has not been cleared*

Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 08/18/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******9687 Checking | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/24 | 114 | Clean Gulf Associates, Inc. | Invoice #s 2421079 & 2431076 | 2990-000 | | 49,408.03 | 1,646,021.86 |
| 05/31/24 | 115 | Compliance Technology Group | Invoice #9913 | 2990-000 | | 10,171.00 | 1,635,850.86 |
| 05/31/24 | 116 | Mayra Sifuentes | 4.29.24 and 5.1.24 | 2990-000 | | 4,140.00 | 1,631,710.86 |
| 05/31/24 | 117 | Forefront Emergency Management | Invoice #s 4-15637 & 4-15655 | 2990-000 | | 10,000.00 | 1,621,710.86 |
| 05/31/24 | 118 | Westwind Helicopters | Invoice #13144 | 2990-000 | | 9,607.92 | 1,612,102.94 |
| 05/31/24 | 119 | Thomas Dykes | M&M Contract Labor - May 2024 | 2990-000 | | 16,000.00 | 1,596,102.94 |
| 06/10/24 | 112 | Connection Business Solutions | Invoice #17005694<br>Stopped: check issued on 05/31/2024 | 2990-005 | | -3,715.00 | 1,599,817.94 |
| 06/10/24 | 120 | Veritrust | Inv #1125378 | 2990-000 | | 50,335.22 | 1,549,482.72 |
| 06/10/24 | 121 | Dartpoints | Invoice #s 130285 & 130030 | 2990-000 | | 5,760.60 | 1,543,722.12 |
| 06/21/24 | 122 | Michael D. Warner | 80% Fees - May 2024<br>Voided on 06/27/2024 | 2100-004 | | 11,598.60 | 1,532,123.52 |
| 06/21/24 | 123 | TPS - West, LLC | 80% fees/100% expenses - May 2024 | | | 1,665.96 | 1,530,457.56 |
| | | TPS - West, LLC | 80% fees May 2024 fee request<br>$1,651.20 | 2990-000 | | | |
| | | TPS - West, LLC | 100% expenses May 2024 fee request<br>$14.76 | 2990-000 | | | |
| 06/21/24 | 124 | Stewart Robbins Brown & Altazan LLC | 80% fees/100% expenses - May 2024 | | | 189,595.10 | 1,340,862.46 |
| | | Stewart Robbins Brown & Altazan LLC | 80% fees May 2024 fee request<br>$164,256.00 | 3210-000 | | | |
| | | Stewart Robbins Brown & Altazan LLC | 100% expenses May 2024 fee request<br>$25,339.10 | 3220-000 | | | |
| 06/25/24 | 125 | Chamberlain Hrdlicka | 80% fees/100% expenses - May 2024 | | | 26,441.20 | 1,314,421.26 |
| | | Chamberlain Hrdlicka | 80% fees May 2024 fee request<br>$26,134.00 | 2990-000 | | | |
| | | Chamberlain Hrdlicka | 100% expenses May 2024 fee request<br>$307.20 | 2990-000 | | | |
| 06/27/24 | 122 | Michael D. Warner | 80% Fees - May 2024<br>Voided: check issued on 06/21/2024 | 2100-004 | | -11,598.60 | 1,326,019.86 |

Page Subtotals:         $0.00         $369,410.03

*{ } Asset Reference(s)*                                                                                   *! - transaction has not been cleared*

Form 2
## Cash Receipts And Disbursements Record

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 23-90324 | | | Trustee Name: | Michael D. Warner (631470) | |
| Case Name: | MLCJR LLC | | | Bank Name: | Metropolitan Commercial Bank | |
| | L.L.C. Cox Oil Offshore | | | Account #: | ******9687 Checking | |
| Taxpayer ID #: | **-***0875 | | | Blanket Bond (per case limit): | N/A | |
| For Period Ending: | 08/18/2025 | | | Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/24 | 126 | Pachulski Stang Ziehl & Jones, LLP | 80% Fees - May 2024 | 2100-000 | | 11,598.60 | 1,314,421.26 |
| 07/08/24 | 127 | Compliance Technology Group | Invoice #9951 | 2990-000 | | 10,171.00 | 1,304,250.26 |
| 07/08/24 | 128 | NJZ Computer Services, LLC | Weeks ending: 5.31.24; 6.7.24; 6.14.24; 6.21.24; 6.28.24 | 2990-000 | | 7,800.00 | 1,296,450.26 |
| 07/08/24 | 129 | Forefront Emergency Management | Invoice #4-15762 | 2990-000 | | 15,000.00 | 1,281,450.26 |
| 07/08/24 | 130 | Grand Isle Shipyards | Invoice #: *****-****-0001 | 2990-000 | | 1,768.86 | 1,279,681.40 |
| 07/08/24 | 131 | American Eagle Trucking | Invoice #2461253 | 2990-000 | | 700.00 | 1,278,981.40 |
| 07/08/24 | 132 | Connection Business Solutions | Invoice #: 17005831 | 2990-000 | | 6,988.80 | 1,271,992.60 |
| 07/08/24 | 133 | NJZ Computer Services, LLC | Past due balance owed for work performed prior to 5.28.24 | 2990-000 | | 525.00 | 1,271,467.60 |
| 07/08/24 | 134 | RANDY WILLIAMS | Final Fee Amount due | 2100-000 | | 32,908.26 | 1,238,559.34 |
| 07/08/24 | 135 | TRDkyes & Co, LLC | 6.1.24 - 6.30.24 | 2990-000 | | 30,400.00 | 1,208,159.34 |
| 07/08/24 | 136 | Johnny Robinson | 6.1.24 - 6.30.24 | 2990-000 | | 2,500.00 | 1,205,659.34 |
| 07/08/24 | 137 | Lawrence Boyd | 6.1.24 - 6.30.24 | 2990-000 | | 7,200.00 | 1,198,459.34 |
| 07/08/24 | 138 | Michael Graham | 6.1.24 - 6.30.24 | 2990-000 | | 6,210.00 | 1,192,249.34 |
| 08/05/24 | | North Lane Technologies, Inc. | Credit | 1290-000 | 430.33 | | 1,192,679.67 |
| 08/05/24 | | North Lane Technologies, Inc. | DirecTV Credit | 1290-000 | 298.83 | | 1,192,978.50 |
| 08/05/24 | | North Lane Technologies, Inc. | DirecTV Credit | 1290-000 | 315.31 | | 1,193,293.81 |
| 08/05/24 | 139 | Veritrust | Invoice #1127216 | 2990-000 | | 28,131.89 | 1,165,161.92 |
| 08/05/24 | 140 | Dartpoints | Invoice #s: 131630, 131374 & 132617 | 2990-000 | | 8,162.20 | 1,156,999.72 |
| 08/05/24 | 141 | Compliance Technology Group | Invoice #9985 | 2990-000 | | 10,171.00 | 1,146,828.72 |
| 08/05/24 | 142 | NJZ Computer Services, LLC | Weeks Ending: 7/5/24, 7/12/24; 7/19/24 & 7/26/24 | 2990-000 | | 2,775.00 | 1,144,053.72 |
| 08/05/24 | 143 | Manta Ray Gathering Company L.L.C. | Invoice #305908238 | 2990-000 | | 18,845.98 | 1,125,207.74 |
| 08/05/24 | 144 | TRDkyes & Co, LLC | M&M Contract Labor (July 2024) | 2990-000 | | 42,600.00 | 1,082,607.74 |
| 08/05/24 | 145 | Johnny Robinson | M&M Contract Labor (July 2024) | 2990-000 | | 2,500.00 | 1,080,107.74 |
| 08/05/24 | 146 | Lawrence Boyd | M&M Contract Labor (July 2024) | 2990-000 | | 10,400.00 | 1,069,707.74 |
| 08/05/24 | 147 | Michael Graham | M&M Contract Labor (July 2024) | 2990-000 | | 8,970.00 | 1,060,737.74 |
| 08/05/24 | 148 | Stewart Robbins Brown & Altazan, LLC | Monthly Fee Statement (June 2024) 80% fees/100% expenses | 7100-000 | | 123,296.78 | 937,440.96 |
| 08/05/24 | 149 | TPS - West, LLC | Monthly Fee Statement (June 2024)  80% fees/100% expenses | 7100-000 | | 9,796.09 | 927,644.87 |
| 08/05/24 | 150 | Pachulski Stang Ziehl & Jones LLP | Monthly Fee Statement (June 2024) - 80% fees | 7100-000 | | 6,760.36 | 920,884.51 |

Page Subtotals: $1,044.47 $406,179.82

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 08/18/2025 | |

| | |
|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9687 Checking |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/26/24 | | North Lane Technologies Inc. | DirecTv Refund Credit | 1290-000 | 1,561.77 | | 922,446.28 |
| 09/05/24 | 151 | Dartpoints | Inv #132874 | 2990-000 | | 3,359.00 | 919,087.28 |
| 09/05/24 | 152 | Compliance Technology Group | Invoices 10019 & 10055 | 2990-000 | | 12,467.00 | 906,620.28 |
| 09/05/24 | 153 | NJZ Computer Services, LLC | W/E 8.2.24, 8.9.24, 8.16.24, 8.23.24 and 8.30.24 | 2990-000 | | 4,575.00 | 902,045.28 |
| 09/05/24 | 154 | Clean Gulf Associates | 4th Quarter | 2990-000 | | 5,000.00 | 897,045.28 |
| 09/05/24 | 155 | Stewart Robbins Brown & Altazan, LLC | July 2024 monthly fee statement (80% fees/100% expenses) | 7100-000 | | 105,512.21 | 791,533.07 |
| 09/05/24 | 156 | TPS - West, LLC | July monthly fee statement (80% fees/100% expenses) | 7100-000 | | 5,885.26 | 785,647.81 |
| 09/05/24 | 157 | TRDkyes & Co, LLC | August 2024 services | 2990-000 | | 35,200.00 | 750,447.81 |
| 09/05/24 | 158 | Johnny Robinson | August 2024 services | 2990-000 | | 2,500.00 | 747,947.81 |
| 09/05/24 | 159 | Lawrence Boyd | August 2024 services | 2990-000 | | 10,400.00 | 737,547.81 |
| 09/05/24 | 160 | Michael Graham | August 2024 services | 2990-000 | | 8,970.00 | 728,577.81 |
| 10/09/24 | | To Account #*****3772 | Settlement Funds Transfer | 9999-000 | | 100,000.00 | 628,577.81 |
| 10/21/24 | 161 | Dartpoints | Invoices 133867, 134119, 135179 & 135180 | 2990-000 | | 11,521.20 | 617,056.61 |
| 10/21/24 | 162 | Compliance Technology Group | Inv #10055 & 10090 | 2990-000 | | 3,696.00 | 613,360.61 |
| 10/21/24 | 163 | NJZ Computer Services, LLC | W/E:  9.13.24, 9.20.24, 9.27.24, 10.4.24, and 10.11.24 | 2990-000 | | 3,675.00 | 609,685.61 |
| 10/21/24 | 164 | Veritrust | Inv #s 1128308, 1129406, and 1130440 | 2990-000 | | 44,316.78 | 565,368.83 |
| 10/21/24 | 165 | FileLink | Inv #s 208567, 209599, and 209839 | 2990-000 | | 9,352.00 | 556,016.83 |
| 10/21/24 | 166 | Stewart Robbins Brown & Altazan, LLC | August 2024 Fee Statement (Dkt. 2241 - 80% fees/100% expenses) | 7100-000 | | 140,171.49 | 415,845.34 |
| 10/21/24 | 167 | TPS - West, LLC | August 1-31 Fee Statement (Dkt. 2242) - 80% Fees/100% Expenses | 7100-000 | | 4,067.20 | 411,778.14 |
| 10/21/24 | 168 | Pachulski Stang Ziehl & Jones LLP | July 1 - August 31, 2024 Fee Statement (Dkt. 2211) - 80% Fees:  $9,469.95 | 2100-000 | | 9,469.95 | 402,308.19 |
| 10/21/24 | 169 | TRDkyes & Co, LLC | September Invoice | 2990-000 | | 27,800.00 | 374,508.19 |
| 10/21/24 | 170 | Johnny Robinson | September Invoice | 2990-000 | | 2,500.00 | 372,008.19 |
| 11/05/24 | 171 | Compliance Technology Group | Invoice #10124 | 2990-000 | | 2,996.00 | 369,012.19 |
| 11/05/24 | 172 | NJZ Computer Services, LLC | W/E:  10.18.24, 10.25.24, and 11.2.24 | 2990-000 | | 2,100.00 | 366,912.19 |
| 11/05/24 | 173 | TPS - West, LLC | September 2024 Fee Statement (80% fees/100% expenses) | 7100-000 | | 18,026.40 | 348,885.79 |
| 11/05/24 | 174 | TRDkyes & Co, LLC | Oct 2024 | 2990-000 | | 34,000.00 | 314,885.79 |

| | | |
|---|---|---|
| Page Subtotals: | $1,561.77 | $607,560.49 |

*{ } Asset Reference(s)*                                                                                     *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 23-90324 | | **Trustee Name:** | Michael D. Warner (631470) | |
| **Case Name:** | MLCJR LLC | | **Bank Name:** | Metropolitan Commercial Bank | |
| | L.L.C. Cox Oil Offshore | | **Account #:** | ******9687 Checking | |
| **Taxpayer ID #:** | **-***0875 | | **Blanket Bond (per case limit):** | N/A | |
| **For Period Ending:** | 08/18/2025 | | **Separate Bond (if applicable):** | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/24 | 175 | NJZ Computer Services, LLC | w/e 11-8-24; 11-15-24; 11-22-24; 11-29-24 | 2990-000 | | 2,550.00 | 312,335.79 |
| 12/10/24 | 176 | Veritrust | Inv# 1131690 | 2990-000 | | 5,268.14 | 307,067.65 |
| 12/10/24 | 177 | FileLink | Invoice #s 210233 & 210318 | 2990-000 | | 504.00 | 306,563.65 |
| 12/10/24 | 178 | Michael D. Warner | 80% fees per September-October 2024 fee statement [Dkt. 2291] | 7100-000 | | 10,810.51 | 295,753.14 |
| 12/10/24 | 179 | TRDkyes & Co. LLC | November 2024 | 2990-000 | | 25,600.00 | 270,153.14 |
| 12/18/24 | 180 | Chamberlain Hrdlicka | Balance due per Court Order [Dkt. 2317] | 2990-000 | | 65,085.98 | 205,067.16 |
| 01/07/25 | 181 | Dartpoints | Invoice #s137860, 138103, 136502, 136785 | 2990-000 | | 11,521.20 | 193,545.96 |
| 01/07/25 | 182 | NJZ Computer Services, LLC | W/E:  12.6.24, 12.13.24, 12.20.24, 12.27.24 Voided on 02/24/2025 | 2990-004 | | 2,175.00 | 191,370.96 |
| 01/07/25 | 183 | Neuralog | Invoice #:201620337 Voided on 02/20/2025 | 2990-004 | | 4,275.88 | 187,095.08 |
| 01/07/25 | 184 | Clean Gulf Associates | Invoice #: 2511017 | 2990-000 | | 5,000.00 | 182,095.08 |
| 01/07/25 | 185 | Compliance Technology Group | Invoice #: 10184 | 2990-000 | | 2,996.00 | 179,099.08 |
| 01/07/25 | 186 | TPS - West, LLC | 80% Fees/100% Expenses October Fee Statement (Dkt. 2319) | 7100-000 | | 4,414.60 | 174,684.48 |
| 01/07/25 | 187 | TRDkyes & Co. LLC | Nov. 2024 | 2990-000 | | 20,000.00 | 154,684.48 |
| 01/30/25 | | To Account #******9687 | Deposited in Cash Collateral Account in error. | 9999-000 | 25,000.00 | | 179,684.48 |
| 02/11/25 | 188 | Dartpoints | Invoice #s 139072, 139311, 140338, 140575 | 2990-000 | | 11,521.20 | 168,163.28 |
| 02/11/25 | 189 | NJZ Computer Services, LLC | w/e 1.3.25, 1.10.25, 1.17.25, 1.24.25, and 1.31.25 | 2990-000 | | 2,700.00 | 165,463.28 |
| 02/11/25 | 190 | Compliance Technology Group | Invoice #10184 | 2990-000 | | 2,996.00 | 162,467.28 |
| 02/11/25 | 191 | FileLink | Invoice #s 210581 & 210817 | 2990-000 | | 504.00 | 161,963.28 |
| 02/11/25 | 192 | Pride Oil & Gas Properties, Inc. | Invoice #125018 | 2990-000 | | 250.00 | 161,713.28 |
| 02/11/25 | 193 | Michael D. Warner | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) Voided on 03/10/2025 | 7100-004 | | 9,492.89 | 152,220.39 |
| 02/11/25 | 194 | TRDkyes & Co. LLC | Contract Labor | 2990-000 | | 27,500.00 | 124,720.39 |
| 02/20/25 | 183 | Neuralog | Invoice #:201620337 Voided: check issued on 01/07/2025 | 2990-004 | | -4,275.88 | 128,996.27 |
| 02/24/25 | 182 | NJZ Computer Services, LLC | W/E: 12.6.24, 12.13.24, 12.20.24, 12.27.24 Voided: check issued on 01/07/2025 | 2990-004 | | -2,175.00 | 131,171.27 |
| 02/24/25 | 195 | NJZ Computer Services, LLC | w/e 12.6.24, 12.13.24, 12.20.24 and 12.27.24 | 2990-000 | | 2,175.00 | 128,996.27 |
| | | | **Page Subtotals:** | | **$25,000.00** | **$210,889.52** | |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 08/18/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******9687 Checking | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/25 | | Chamberlain, Hrdlicka, White, Williams & Aughtry | Overpayment of expenses to counsel of interim trustee | 1290-000 | 532.80 | | 129,529.07 |
| 03/10/25 | 193 | Michael D. Warner | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) Voided: check issued on 02/11/2025 | 7100-004 | | -9,492.89 | 139,021.96 |
| 03/10/25 | 196 | NJZ Computer Services, LLC | w/e 2.7.25, 2.14.25, 2.21.25, and 2.28.25 | 2990-000 | | 2,625.00 | 136,396.96 |
| 03/10/25 | 197 | Veritrust | Inv. #s 1137702, 1136422, and 1135128 | 2990-000 | | 17,911.68 | 118,485.28 |
| 03/10/25 | 198 | Pachulski Stang Ziehl & Jones LLP | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) | 7100-000 | | 9,492.89 | 108,992.39 |
| 03/10/25 | 199 | Pachulski Stang Ziehl & Jones LLP | 80% fees/100% expenses (November - Dec 2024 monthly fee application; Dkt #:2376 | 7100-000 | | 6,147.13 | 102,845.26 |
| 03/10/25 | 200 | TRDkyes & Co, LLC | Feb 2025 | 2990-000 | | 21,200.00 | 81,645.26 |
| 03/25/25 | 201 | Dartpoints | Inv. #141542 (Feb 2025 invoice) | 2990-000 | | 2,401.60 | 79,243.66 |
| 03/25/25 | 202 | Dartpoints | Inv #141981 (Dismantling of data center) Voided on 03/25/2025 | 2990-004 | | 1,800.00 | 77,443.66 |
| 03/25/25 | 202 | Dartpoints | Inv #141981 (Dismantling of data center) Voided: check issued on 03/25/2025 | 2990-004 | | -1,800.00 | 79,243.66 |
| 03/25/25 | 203 | Dartpoints | Invoice #s 141981 and 141982 (fee for dismantling both data centers) | 2990-000 | | 3,600.00 | 75,643.66 |
| 03/25/25 | 204 | Dartpoints | Invoice #141777 (Feb 2025 invoice) | 2990-000 | | 3,359.00 | 72,284.66 |
| 04/02/25 | 205 | NJZ Computer Services, LLC | w/e 3.7.25, 3.14.25, 3.21.25 and 3.28.25 | 2990-000 | | 3,000.00 | 69,284.66 |
| 04/02/25 | 206 | Veritrust | Inv# 1139414 | 2990-000 | | 6,321.77 | 62,962.89 |
| 04/02/25 | 207 | FileLink | Invoice # 25220061 | 2990-000 | | 252.00 | 62,710.89 |
| 04/02/25 | 208 | TRDkyes & Co, LLC | March 2025 | 2990-000 | | 16,800.00 | 45,910.89 |
| 04/02/25 | 209 | TPS - West, LLC | 80% Fees/100% Expenses November 2024 Fee Statement (Dkt. 2370) | 7100-000 | | 1,624.60 | 44,286.29 |
| 05/14/25 | | To Account #******9687 | Remaining balance from Hedron Settlement Sub-Account | 9999-000 | 1,300,000.00 | | 1,344,286.29 |
| 05/14/25 | | Stewart Robbins Brown & Altazan, LLC | WIRE TO STEWART ROBBINS BROWN  A | 8500-002 | | 800,000.00 | 544,286.29 |
| 05/19/25 | 210 | FileLink | Invoice #s 25220365, 25220621 & 25220497 | 2990-000 | | 4,004.00 | 540,282.29 |
| 05/20/25 | 211 | Pachulski Stang Ziehl & Jones LLP | 80% fees/100% expenses (Jan - March 2024 MFA - Dkt. 2434) | 2100-000 | | 8,126.00 | 532,156.29 |
| 05/21/25 | 212 | NJZ Computer Services, LLC | w/e 4.4.25, 4.11.25, 4.18.25, 4.25.25, 5.2.25 | 2990-000 | | 2,625.00 | 529,531.29 |
| 05/21/25 | 213 | Veritrust | Inv. #1140687 | 2990-000 | | 6,321.77 | 523,209.52 |
| 05/21/25 | 214 | Dartpoints | Inv #s 142989 & 142756 | 2990-000 | | 5,760.60 | 517,448.92 |

Page Subtotals: **$1,300,532.80**   **$912,080.15**

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/25 | 215 | TPS - West, LLC | December 2024 Monthly Fee Statement | 2990-000 | | 630.00 | 516,818.92 |
| 05/21/25 | 216 | TRDkyes & Co, LLC | April 2024 | 2990-000 | | 17,000.00 | 499,818.92 |
| 06/09/25 | 217 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums Voided on 06/09/2025 | 2300-004 | | 6,570.00 | 493,248.92 |
| 06/09/25 | 217 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums Voided: check issued on 06/09/2025 | 2300-004 | | -6,570.00 | 499,818.92 |
| 06/09/25 | 220 | Veritrust | Invoice #: 1138490 | 2990-000 | | 43,563.84 | 456,255.08 |
| 06/13/25 | 219 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums | 2300-000 | | 6,570.00 | 449,685.08 |
| 06/16/25 | 218 | Pachulski Stang Ziehl & Jones LLP | May fee statement (80% fees: $252,872.19; 100% expenses: $10.27) | 2100-000 | | 252,882.46 | 196,802.62 |
| 06/16/25 | 221 | NJZ Computer Services, LLC | w/e 5.9.25, 5.16.25, 5.23.25, 5.30.25 | 2990-000 | | 2,175.00 | 194,627.62 |
| 06/16/25 | 222 | Veritrust | Inv. #1141925 | 2990-000 | | 6,349.61 | 188,278.01 |
| 06/16/25 | 223 | Pachulski Stang Ziehl & Jones LLP | April 2025 Fee Statement (80% Fees/100% expenses) Voided on 06/18/2025 | 7100-004 | | 8,969.10 | 179,308.91 |
| 06/16/25 | 224 | TRDkyes & Co, LLC | 6.1.25 | 2990-000 | | 20,000.00 | 159,308.91 |
| 06/18/25 | 223 | Pachulski Stang Ziehl & Jones LLP | April 2025 Fee Statement (80% Fees/100% expenses) Voided: check issued on 06/16/2025 | 7100-004 | | -8,969.10 | 168,278.01 |
| 06/30/25 | 225 | Pachulski Stang Ziehl & Jones LLP | April Fee Statement [Dkt. 2464] 80% fees/100% expenses | 2100-000 | | 2,969.10 | 165,308.91 |
| 07/08/25 | 226 | NJZ Computer Services, LLC | w/e 6.6.25, 6.13.25, 6.20.25, and 6.27.25 | 2990-000 | | 2,100.00 | 163,208.91 |
| 07/08/25 | 227 | TPS-West, LLC | 80% fees/100% expenses (Jan 2025 MFA - Dkt. 2468) | 3410-000 | | 2,413.54 | 160,795.37 |
| 07/08/25 | 228 | TRDkyes & Co, LLC | June 2025 | 2990-000 | | 10,000.00 | 150,795.37 |
| 07/15/25 | 229 | Pachulski Stang Ziehl & Jones LLP | M. Warner June Monthly Fee Statement (92328) - 80% fees/100% expenses | 2100-000 | | 1,990.72 | 148,804.65 |
| 07/16/25 | | | WIRE FROM STEWART ROBBINS  BROW | | 16,462.22 | | 165,266.87 |
| | | | | $16,462.22 | | | |
| 08/11/25 | 230 | NJZ Computer Services, LLC | w/e 7.4.25, 7.11.25, 7.18.25, 7.25.25, 8.1.25 | 2990-000 | | ! 2,775.00 | 162,491.87 |
| 08/11/25 | 231 | Pride Oil & Gas Properties, Inc. | Inv. #125004 | 2990-000 | | ! 1,905.50 | 160,586.37 |
| 08/11/25 | 232 | TRDkyes & Co, LLC | July 2025 | 2990-000 | | ! 18,000.00 | 142,586.37 |

| | | | Page Subtotals: | | $16,462.22 | $391,324.77 | |

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | Account | | | | | |
|---|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | | |
| | 5 | Deposits | 3,139.04 | 132 | Checks | 2,381,392.94 | |
| | 0 | Interest Postings | 0.00 | 2 | Adjustments Out | 800,010.00 | |
| | | Subtotal | 3,139.04 | 1 | Transfers Out | 100,000.00 | |
| | 3 | Adjustments In | 2,095,850.27 | | Total | 3,281,402.94 | |
| | 2 | Transfers In | 1,325,000.00 | | | | |
| | | Total | 3,423,989.31 | | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/18/24 | | Badger Energy LLC | Cash Collateral - Representing Revenue | 1290-000 | 2.57 | | 2.57 |
| 07/18/24 | | Poston Minerals LLC | Cash Collateral - Representing Revenue | 1290-000 | 134.80 | | 137.37 |
| 07/18/24 | | Paylocity Corporation | Cash Collteral - COBRA Reimbursement | 1290-000 | 4,661.44 | | 4,798.81 |
| 07/18/24 | | Paylocity Corporation | Cash Collateral - COBRA Reimbursement | 1290-000 | 14,690.79 | | 19,489.60 |
| 07/18/24 | | Paylocity Corporation | Cash Collateral - COBRA Reimbursement | 1290-000 | 7,872.52 | | 27,362.12 |
| 10/18/24 | | Natural Resources Worldwide, LLC | NRW Transfer | 1290-000 | 25,000.00 | | 52,362.12 |
| 01/30/25 | | To Account #******9687 | Deposited in Cash Collateral Account in error. | 9999-000 | | 25,000.00 | 27,362.12 |
| 02/25/25 | | Stone Pigman Walther Witmann LLC | Funds held by former special counsel | 1290-000 | 108,093.42 | | 135,455.54 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 7 | Deposits | 160,455.54 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 160,455.54 | 1 | Transfers Out | 25,000.00 |
| 0 | Adjustments In | 0.00 | | Total | 25,000.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 160,455.54 | | | |

Page Subtotals: $0.00    $0.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******3772 DOJ Settlement Funds |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/09/24 | | To Account #******3772 | Settlement Funds Transfer | 9999-000 | 100,000.00 | | 100,000.00 |
| 12/31/24 | 300001 | Bureau of Ocean Energy Management | DOJ Settlement - Abandonment Motion | 2990-000 | | 100,000.00 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 1 | Checks | 100,000.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 100,000.00 |
| 1 | Transfers In | 100,000.00 | | | |
| | Total | 100,000.00 | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 08/18/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******7203 WT Asset Sale Proceeds | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/25 | | Stewart Robbins Brown & Altazan, LLC | WIRE FROM STEWART ROBBINS  BROW | 1290-000 | 250,000.00 | | 250,000.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 250,000.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 250,000.00 | | | |

Page Subtotals:          $0.00          $0.00

{ } Asset Reference(s)                                                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******1353 Hedron Settlement Account |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 08/18/2025 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/25 | | Frilot LLC Iolta | WIRE FROM FRILOT LLC IOLTA | 1290-000 | 11,000,000.00 | | 11,000,000.00 |
| 05/13/25 | | Incoming Wire - Hedron | Incoming Wire - Hedron | 1290-000 | 11,000,000.00 | | 22,000,000.00 |
| 05/13/25 | | Amarillo National Bank | WIRE TO AMARILLO NATIONAL BANK | 8500-002 | | 3,316,666.00 | 18,683,334.00 |
| 05/13/25 | | Fishman Haygood, LLP | WIRE TO IOLTA FISHMAN HAYGOOD LLP | 8500-002 | | 3,550,000.00 | 15,133,334.00 |
| 05/13/25 | | Hall Maines Lugrin PC IOLTA Trust Account | WIRE TO HALL MAINES LUGRIN PC IOL | 8500-002 | | 2,833,334.00 | 12,300,000.00 |
| 05/13/25 | | Incoming Wire - Hedron | Incoming Wire - Hedron | 1290-000 | -11,000,000.00 | | 1,300,000.00 |
| 05/14/25 | | To Account #******9687 | Remaining balance from Hedron Settlement Sub-Account | 9999-000 | | 1,300,000.00 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 4 | Adjustments Out | 20,700,000.00 |
| | Subtotal | 0.00 | 1 | Transfers Out | 1,300,000.00 |
| 2 | Adjustments In | 22,000,000.00 | | Total | 22,000,000.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 22,000,000.00 | | | |

Page Subtotals:  **$11,000,000.00    $11,000,000.00**

*{ } Asset Reference(s)*                                                        *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 13

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 23-90324 | **Trustee Name:** | Michael D. Warner (631470) | |
| **Case Name:** | MLCJR LLC | **Bank Name:** | Metropolitan Commercial Bank | |
| | L.L.C. Cox Oil Offshore | **Account #:** | ******1353 Hedron Settlement Account | |
| **Taxpayer ID #:** | **-***0875 | **Blanket Bond (per case limit):** | N/A | |
| **For Period Ending:** | 08/18/2025 | **Separate Bond (if applicable):** | $4,000,000.00 | |

| | |
|---|---|
| Net Receipts: | $13,509,434.85 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $10,500,000.00 |
| Net Estate: | $3,009,434.85 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $2,098,979.31 | $3,181,392.94 | $142,586.37 |
| ******5635 Cash Collateral | $160,455.54 | $0.00 | $135,455.54 |
| ******3772 DOJ Settlement Funds | $0.00 | $100,000.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $250,000.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $11,000,000.00 | $9,700,000.00 | $0.00 |
| | **$13,509,434.85** | **$12,981,392.94** | **$528,041.91** |