**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 7** |
| **MLCJR LLC, *et al.*,**[1] | **Case No. 23-90324 (CML)** |
| **Debtors.** | **Jointly Administered** |

**FEE APPLICATION COVER SHEET**
**FOURTH INTERIM FEE APPLICATION OF MICHAEL D. WARNER, SOLELY IN**
**HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE PERIOD OF**
**JANUARY 1, 2026 THROUGH JUNE 30, 2026**

| | | |
|---|---|---|
| **Name of Applicant:** | Michael D. Warner | |
| **Applicant's Role in Case:** | Chapter 7 Trustee | |
| **Date Order of Appointment Signed:** | May 6, 2024 (Docket No. 1919)[2] | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered by This Application** | January 1, 2026 | June 30, 2026 |
| **Time Period(s) Covered by Prior Applications:** | May 6, 2024 | December 31, 2025 |
| **Total Fees Requested in This and in All Prior Applications:** | $440,440.80 | |
| **Total Fees Requested in This Application** | $35,045.09 | |
| **Reimbursable Expenses Sought in This Application:** | $72.07 | |
| **Application Cost:** | $35,117.16 | |
| **Total of Other Payments Paid to Secured Claimants:** | $3,350,366.00 | |
| **Total of Other Payments Paid to Administrative Claimants:** | $12,136,340.98 | |
| **Estimated Total for Distribution to Priority Unsecured Creditors:** | TBD | |
| **Estimated Percentage Dividend to Priority Unsecured Creditors:** | TBD | |
| **Estimated Total for Distribution to General Unsecured Creditors:** | TBD | |
| **Estimated Percentage Divided to General Unsecured Creditors:** | TBD | |

---

[1] The debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. ("Cox Operating") (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC ("EPL") (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

[2] *See also*, *Notice of bond and Acceptance of Election*, Doc. No. 1996.

1

| | |
|---|---|
| **Receipts to Date:** | $16,708,152.78 |
| **Disbursements to Date:** | $15,486,706.98 |
| **Current Balance in the Trustee's Accounts:** | $1,221,445.80[3] |

In the above captioned Chapter 7 case, Michael D. Warner, solely in his capacity as the duly appointed Chapter 7 Trustee (the "Trustee") for the above captioned jointly administered estates (collectively, the "Estates") disbursed[4] the following sums between January 1, 2026 and June 30, 2026 (the "Interim Application Period"), and seeks an award of interim compensation in the amount of $35,045.09:

| Period | Disbursements | § 326 Rate | Amount | Fees (at 80%) |
|---|---|---|---|---|
| Jan. 1, 2026 - Mar. 31, 2026 | $432,600.00 | 3% | $12,978.00 | $10,382.40 |
| Apr. 1, 2026 - Apr. 30, 2026 | $210,600.00 | 3% | $6,318.00 | $5,054.40 |
| May 1, 2026 - May 31, 2026 | $214,969.42 | 3% | $6,449.09 | $5,159.28 |
| Jun. 1, 2026 - Jun. 30, 2026 | $310,000.00 | 3% | $9,300.00 | $7,440.00 |
| **Total** | | | **$35,045.09** | **$28,036.08** |

The Trustee also seeks reimbursement of the following expenses:

| Expense | Amount |
|---|---|
| PACER | $10.70 |
| Postage | $9.36 |
| FedEx | $52.01 |
| **Total** | **$72.07** |

---

[3]   This is comprised of: (a) $467,448.68 in the Trustee's checking account; (b) $503,997.12 in the cash collateral account; and (c) $250,000.00 in an account holding the proceeds generated from a sale to W&T Offshore.

[4]   The Trustee will note that the figures contained in the following table exclude any disbursements made to the Trustee.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| **In re:** | ) | **Chapter 7** |
| | ) | |
| **MLCJR LLC, _et al._,[5]** | ) | **Case No. 23-90324 (CML)** |
| | ) | |
| **Debtors.** | ) | **Jointly Administered** |
| | ) | |
| | ) | |

**FOURTH INTERIM FEE APPLICATION OF MICHAEL D. WARNER, SOLELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE PERIOD OF JANUARY 1, 2026 THROUGH JUNE 30, 2026**

> **THIS APPLICATION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE APPLICATION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE APPLICATION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING.**
>
> **REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

---

[5]   The debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

Michael D. Warner, solely in his capacity as the duly appointed Chapter 7 Trustee (the "Trustee") for the above captioned administratively consolidated estates (collectively, the "Estates") hereby submits this *Fourth Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of January 1, 2026 through June 30, 2026* (the "Interim Application"), pursuant to sections 326, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules").

## RELIEF REQUESTED

By this Interim Application, which encapsulates the period between January 1, 2026 and June 30, 2026 (the "Interim Application Period"), the Trustee seeks interim approval and allowance, as an administrative expense, for the aggregate sum of $35,117.16, which is comprised of:

(i)     compensation in the amount of $35,045.09; and

(ii)    reimbursement of actual and necessary expenses in the sum of $72.07.

## JURISDICTION AND VENUE

1.     This Court has jurisdiction to consider this Interim Application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.     The statutory predicates for the relief requested herein include 11 U.S.C. §§ 326, 330 and 331, FED. R. BANKR. P. 2014 and 2016, and Rule 2016-1 of the Local Rules.

## PROCEDURAL BACKGROUND

3.      On May 14, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United

States Bankruptcy Court for the Southern District of Texas, Houston Division ("Court" or "Bankruptcy Court").

4. On May 16, 2023, the Court entered that certain *Order Authorizing Joint Administration of the Chapter 11 Cases*[6] providing that the bankruptcy "cases are consolidated for procedural purposes only and shall be jointly administered by this Court under Case No. 23-90324 (CML)."[7]

5. On February 28, 2024, the Debtors' bankruptcy cases (collectively, the "Bankruptcy Cases") were converted to chapter 7 of the Bankruptcy Code.[8]

6. On February 29, 2024, the United States Trustee appointed Randy W. Williams as interim trustee (the "Interim Trustee").

7. On April 22, 2024, the Court entered that certain *Order Granting Trustee's Motion for Order Establishing Interim Compensation Procedures for the Trustee and the Trustee's Professionals* (the "Interim Compensation Procedures Order").[9]

8. On April 25, 2024, Amarillo National Bank ("Amarillo"), in its capacity as the administrative agent and collateral agent, acting at the direction of the Debtor-In Possession Lenders (the "DIP Lenders") filed that certain *Emergency Motion for Entry of Agreed Order*

---

[6]   Doc. No. 103. Unless otherwise specified, Doc. Nos. refer to Case No. 23-90324.

[7]   While the above captioned bankruptcy case was pending under chapter 11 of the Bankruptcy Code, the Court entered that certain *Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [Doc. No. 104] which provided "The Procedures for Complex Chapter 11 Cases in the Southern District of Texas apply to these cases." These, however, are no longer applicable given this matter is now pending under chapter 7 of the Bankruptcy Code.

[8]   Doc. No. 1720.

[9]   Doc. No. 1831.

*Resolving Disputed Election of Trustee Pursuant to Federal Rule of Bankruptcy Procedure 2003 and Enforcing Trustee Election Results.*[10]

9.      On May 6, 2024, the Court entered that certain *Agreed Order Resolving Disputed Election of Trustee Pursuant to Federal Rule of Bankruptcy Procedure 2003 and Enforcing Trustee Election Results* providing that "Michael D. Warner shall be the permanent chapter 7 trustee in these Cases, subject to Mr. Warner's ability to qualify under 11 U.S.C. § 322(a)."[11]

10.     On May 8, 2024, the Trustee filed that certain *Notice of Bond and Acceptance of Election.*[12]

## PRIOR INTERIM FEE APPLICATIONS AND AWARDS

11.     On November 27, 2024, the Trustee filed that certain *First Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of May 6, 2024 Through October 31, 2024* (the "First Interim Application"),[13] seeking, for the period between May 6, 2024 and October 31, 2024 (the "First Period") $47,464.42 in interim compensation under 11 U.S.C. §§ 326(a) and 330.

12.     On December 31, 2024, the Court entered that certain *Order Granting First Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of May 6, 2024 Through October 31, 2024* (the "First Interim Order"),[14] granting the First Interim Application and awarding the Trustee, for the First Period, $47,464.42 in interim compensation.

---

[10]   Doc. No. 1850.

[11]   Doc. No. 1919.

[12]   Doc. No. 1996.

[13]   Doc. No. 2300.

[14]   Doc. No. 2335.

13.     On August 27, 2025, the Trustee filed that certain *Second Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of November 1, 2024 Through July 31, 2025* (the "Second Interim Application"),[15] seeking, for the period between November 1, 2024 and July 31, 2025 (the "Second Period") interim compensation in the amount of $331,492.42 and reimbursement of actual, necessary expenses in the amount of $13,112.12, for a total award of $344,604.54 under 11 U.S.C. §§ 326(a) and 330.

14.     On September 25, 2025, the Court entered that certain *Order Granting Second Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of November 1, 2024 Through July 31, 2025* (the "Second Interim Order"),[16] granting the Second Interim Application and awarding the Trustee, for the Second Period, $331,492.42 in interim compensation and expenses in the amount of $13,112.12.

15.     On April 7, 2026, the Trustee filed that certain *Third Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of August 1, 2025 Through December 31, 2025* (the "Third Interim Application"),[17] seeking, for the period between August 1, 2025 and December 31, 2025 (the "Third Period") interim compensation in the amount of $26,438.87 and reimbursement of actual, necessary expenses in the amount of $28.46, for a total award of $26,467.33 under 11 U.S.C. §§ 326(a) and 330.

16.     On May 4, 2026, the Court entered that certain *Order Granting Third Interim Fee Application of Michael D. Warner, Solely in his Capacity as Chapter 7 Trustee for the Period of*

---

[15]   Doc. No. 2492.

[16]   Doc. No. 2510.

[17]   Doc. No. 2591.

*August 1, 2025 Through December 31, 2025* (the "Third Interim Order"),[18] granting the Third

Interim Application and awarding the Trustee, for the Third Period, $26,438.87 in interim

compensation and expenses in the amount of $28.46.

## COMPENSATION AND ITS SOURCE

17.     11 U.S.C. § 330(a)(1) provides, in pertinent part, "After notice to the parties in

interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the

court may award to a trustee[:] (A) reasonable compensation for actual, necessary services

rendered by the trustee[]; and (B) reimbursement for actual, necessary expenses."[19] During the

Interim Application Period, the Trustee strived to carry out his statutorily prescribed duties[20] as

efficiently and effectively as the circumstances facing the Estates permitted. Working closely with

his counsel, the Trustee has been prosecuting and resolving avoidance actions and other claims for

the benefit of the Estates, liquidating remaining assets, monitoring the remaining oil and gas

property (and responding to regulatory inquiries regarding the same), and minimizing liabilities of

the Estates to preserve value.

18.     In chapter 7 cases, the Trustee's compensation is subject to the following scale set

forth in 11 U.S.C. § 326(a):

> 25 percent on the first $5,000 or less, 10 percent on any amount in
> excess of $5,000 but not in excess of $50,000, 5 percent on any
> amount in excess of $50,000 but not in excess of $1,000,000, and
> reasonable compensation not to exceed 3 percent of such moneys in
> excess of $1,000,000, upon all moneys disbursed or turned over in
> the case by the trustee to parties in interest, excluding the debtor, but
> including holders of secured claims.[21]

---

[18]   Doc. No. 2636.

[19]   11 U.S.C. § 330(a)(1) (cleaned up).

[20]   *See*, *e.g.*, 11 U.S.C. § 704(a).

[21]   11 U.S.C. § 326(a).

19.     During the Interim Application Period, the Trustee made the following disbursements:[22]

| Period | Disbursements | § 326 Rate | Amount | Fees (at 80%) |
|---|---|---|---|---|
| Jan. 1, 2026 - Mar. 31, 2026 | $432,600.00 | 3% | $12,978.00 | $10,382.40 |
| Apr. 1, 2026 - Apr. 30, 2026 | $210,600.00 | 3% | $6,318.00 | $5,054.40 |
| May 1, 2026 - May 31, 2026 | $214,969.42 | 3% | $6,449.09 | $5,159.28 |
| Jun. 1, 2026 - Jun. 30, 2026 | $310,000.00 | 3% | $9,300.00 | $7,440.00 |
| **Total** | | | **$35,045.09** | **$28,036.08** |

20.     The Trustee's fee statements for the months (and together with the applicable Form 2s, the "Monthly Fee Statements") covered by the Interim Application Period are attached hereto, *in globo*, as **Exhibit** "**A**". The Trustee filed the Monthly Fee Statements in accordance with the Interim Compensation Procedures Order, and no portion of the fees were objected to. Since the compensation is sought under 11 U.S.C. § 331,[23] the Trustee acknowledges that any award is subject to further review by the Court once final allowance is sought.

21.     The Trustee also seeks reimbursement of its actual, necessary expenses incurred during the Interim Application Period:

| Expense | Amount |
|---|---|
| PACER | $10.70 |
| Postage | $9.36 |
| FedEx | $52.01 |
| **Total** | **$72.07** |

22.     The Trustee requests these expenses be allowed as part of this Interim Application.

---

[22]     The Trustee will note that the figures contained in the following table exclude any disbursements made to the Trustee.

[23]     11 U.S.C. § 331 (authorizing the Trustee to "apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered before the date of such an application or reimbursement for expenses incurred before such date as is provided under section 330 of this title.").

8

## NOTICE

23.    Notice of this Interim Application has been provided to (a) those parties receiving notice via the Court's Electronic Case Filing system; and (b) by First Class U.S. Mail, postage prepaid, on the parties contained in Exhibit "B" to the *Trustee's Emergency Motion to Limit Notice* [Doc. No. 1754], as authorized by this Court's *Order Granting Trustee's Emergency Motion to Limit Notice* [Doc. No. 1794].

## EXHIBITS TO INTERIM APPLICATION

24.    Additionally, attached to this Interim Application are the following:

- **Exhibit A**: Monthly Fee Statements filed per the Interim Compensation Procedures Order.

- **Exhibit B**: The Trustee's Form 2, entitled *Cash Receipts and Disbursements Record* ("Form 2"), evidencing that the Trustee has $1,221,445.80[24] in cash on deposit as of July 27, 2026.

**WHEREFORE**, the Trustee respectfully requests that the Court enter the Proposed Order: (a) approving the Interim Application; (b) allowing, on an interim basis as an administrative expense, compensation and reimbursement of expenses in the aggregate amount of $35,117.16, as the sum of (i) compensation in the amount of $35,045.09 and (ii) reimbursement of actual and necessary expenses in the amount of $72.07; (c) authorizing the Trustee to pay the balance of the aforementioned amounts; and (d) granting such other and further relief as this Court may deem just and proper.

*[Remainder of Page Intentionally Left Blank]*

---

[24]    This is comprised of: (a) $467,448.68 in the Trustee's checking account; (b) $503,997.12 in the cash collateral account; and (c) $250,000.00 in an account holding the proceeds generated from a sale to W&T Offshore.

Dated:     July 31, 2026     Respectfully Submitted,

By: */s/Michael D. Warner*
Michael D. Warner (TX Bar # 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

*Chapter 7 Trustee*

**STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul Douglas Stewart, Jr. (La. Bar # 24661)
*Admitted to Southern District of Texas*
*(SDTX Federal No. 432642)*
dstewart@stewartrobbins.com
William S. Robbins (Tx. Bar # 24100894)
wrobbins@stewartrobbins.com
Brandon A. Brown (Tx. Bar # 24104237)
bbrown@stewartrobbins.com
Brooke W. Altazan (Tx. Bar # 24101002)
baltazan@stewartrobbins.com
301 Main Street, Suite 1640
Baton Rouge, LA 70801-0016
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for Michael D. Warner, Chapter 7 Trustee***

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the above and foregoing pleading was caused to be served upon all parties that are registered to receive electronic service through the court's ECF notice system in the above case on this 31 July 2026.

*/s/ Paul Douglas Stewart, Jr.*
Paul Douglas Stewart, Jr.

10

**FOURTH INTERIM FEE APPLICATION OF MICHAEL D. WARNER, SOLELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE PERIOD OF JANUARY 1, 2026 THROUGH JUNE 30, 2026**

**EXHIBIT "A"**
**MONTHLY FEE STATEMENTS**

1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 7** |
| **MLCJR LLC, et al.,**[1] | **Case No. 23-90324 (CML)** |
| **Debtors.** | **Jointly Administered** |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE,**
**FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM JANUARY 1, 2026 TO MARCH 31, 2026**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | January 1 to March 31, 2026 |
| Gross Disbursements Made During Period: | $461,367.42 |
| Disbursements Made to Applicant During Period: | $28,767.42 |
| Net Disbursements During Period: | $432,600.00 |
| Section 326(a) Compensation to Applicant: | $12,978.00 |
| 80% of Compensation of Applicant for Period: | $10,382.40 |
| Expenses of Applicant for Period: | $45.74 |
| Net due to Applicant during Period - Interim: | $10,428.14 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement

(the "**Fee Statement**") for the period from January 1, 2026 through March 31, 2026 (the

"**Application Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

4913-3221-1347.1 92328.00001

330 establishing procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[2]

1.      The Trustee requests compensation for professional services rendered in the amount of $12,978.00 for the Application Period.  Eighty percent (80%) of the Fees equals $10,382.40.  Form 2 is attached as **Exhibit A**.   Attached hereto as **Exhibit B** is a detailed listing of expenses in the amount of $45.74, for which the Trustee seeks reimbursement.  Accordingly, the total interim request for fees and expenses is $10,428.14.

### PRAYER

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $10,382.40 |
| **Expenses (100%)** | $45.74 |
| **Total Interim Request** | **$10,428.14** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.

Dated: April 16, 2026

Respectfully submitted,

By: */s/ Michael D. Warner*

Michael D. Warner (TX Bar # 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

*Chapter 7 Trustee*

---

[2] ECF No. 1831

4913-3221-1347.1 92328.00001

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on April 16, 2026, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

/s/ *Michael D. Warner*
Michael D. Warner

3

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 03/31/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/16/26 | 258 | NJZ Computer Services, LLC | W/E:  12.5.25; 12.12.25; 12.19.25; 12.26.25 | 2990-000 | | 2,100.00 | 179,996.62 |
| 01/16/26 | 259 | TRDykes & Co. LLC | Dec 1, 2025 | 2990-000 | | 10,000.00 | 169,996.62 |
| 01/16/26 | 260 | Pachulski Stang Ziehl & Jones LLP | Nov. Fee Statement [Dkt. 2458]; 80% of fees totaling $13,280.05 | 7100-000 | | 10,624.04 | 159,372.58 |
| 01/27/26 | | | WIRE FROM STEWART ROBBINS   BROW | | 33,700.00 | | 193,072.58 |
| | | | | | $33,700.00 | | |
| 01/28/26 | | | ESSI ACH 260128 CCD | | 31,250.00 | | 224,322.58 |
| | | | | | $31,250.00 | | |
| 02/03/26 | | | WIRE FROM STEWART ROBBINS   BROW | | 280,000.00 | | 504,322.58 |
| | | | | | $280,000.00 | | |
| 02/06/26 | 261 | NJZ Computer Services, LLC | w/e 1.9.26; 1.16.26; 1.23.26; 1.30.26 | 2990-000 | | 1,575.00 | 502,747.58 |
| 02/06/26 | 262 | TRDykes & Co. LLC | January 2026 | 2990-000 | | 10,400.00 | 492,347.58 |
| 02/06/26 | 263 | Pachulski Stang Ziehl & Jones LLP | Cox/Warner - 80% fees Nov fee statement ($10,624.04); 80% fees/100% exp Dec. fee statement ($7,519.34) | 7100-000 | | 18,143.38 | 474,204.20 |
| 02/25/26 | | | WIRE FROM GULF LAND STRUCTURES L | | 40,000.00 | | 514,204.20 |
| | | | | | $40,000.00 | | |
| 03/04/26 | | To Account #******5635 | Secured Creditor | 9999-000 | | 33,700.00 | 480,504.20 |
| 03/16/26 | 264 | NJZ Computer Services, LLC | w/e 1.2.26 | 2990-000 | | 525.00 | 479,979.20 |
| 03/16/26 | 265 | Stewart Robbins Brown & Altazan, LLC | Unpaid invoices:  January - May 2025 Voided on 03/16/2026 | 3110-004 | | 400,000.00 | 79,979.20 |
| 03/16/26 | 265 | Stewart Robbins Brown & Altazan, LLC | Unpaid invoices:  January - May 2025 Voided: check issued on 03/16/2026 | 3110-004 | | -400,000.00 | 479,979.20 |
| 03/16/26 | 266 | TRDykes & Co. LLC | 2.1.26 | 2990-000 | | 8,000.00 | 471,979.20 |
| 03/16/26 | 267 | Stewart Robbins Brown & Altazan, LLC | Unpaid Invoices:  Jan - May 2025 | 3110-000 | | 400,000.00 | 71,979.20 |

Page Subtotals:    $384,950.00    $495,067.42

*{ } Asset Reference(s)*                                      *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| Case No.: | 23-90324 |
| Case Name: | MLCJR LLC |
| | L.L.C. Cox Oil Offshore |
| Taxpayer ID #: | **-***0875 |
| For Period Ending: | 03/31/2026 |

| | |
|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9687 Checking |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 182,096.62 | | | | |
| 0 | Deposits | 0.00 | 10 | Checks | | 461,367.42 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | | 0.00 |
| | Subtotal | 182,096.62 | 1 | Transfers Out | | 33,700.00 |
| 4 | Adjustments In | 384,950.00 | | Total | | 495,067.42 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 567,046.62 | | | | |

Page Subtotals:  $0.00  $0.00

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 03/31/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/26 | | To Account #******5635 | Secured Creditor | 9999-000 | 33,700.00 | | 175,980.77 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 142,280.77 | | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 | |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 | |
| | Subtotal | 142,280.77 | 0 | Transfers Out | 0.00 | |
| 0 | Adjustments In | 0.00 | | Total | 0.00 | |
| 1 | Transfers In | 33,700.00 | | | | |
| | Total | 175,980.77 | | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                                    *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******3772 DOJ Settlement Funds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 03/31/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 0 | Deposits | 0.00 | 0 | Checks | | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | | 0.00 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 0.00 | | | | |

Page Subtotals:  $0.00  $0.00

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******7203 WT Asset Sale Proceeds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 03/31/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | |
|---|---|---|---|
| | Balance Forward | 250,000.00 | |
| 0 | Deposits | 0.00 | 0 Checks 0.00 |
| 0 | Interest Postings | 0.00 | 0 Adjustments Out 0.00 |
| | Subtotal | 250,000.00 | 0 Transfers Out 0.00 |
| 0 | Adjustments In | 0.00 | Total 0.00 |
| 0 | Transfers In | 0.00 | |
| | Total | 250,000.00 | |

Page Subtotals:   $0.00   $0.00

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| --- | --- | --- | --- |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******1353 Hedron Settlement Account |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 03/31/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | |
| --- | --- | --- | --- | --- |
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals:         $0.00        $0.00

*{ } Asset Reference(s)*                    *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 03/31/2026 | |

| | |
|---|---|
| **Trustee Name:** | Michael D. Warner (631470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1353 Hedron Settlement Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $384,950.00 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $384,950.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $384,950.00 | $461,367.42 | $71,979.20 |
| ******5635 Cash Collateral | $0.00 | $0.00 | $175,980.77 |
| ******3772 DOJ Settlement Funds | $0.00 | $0.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $0.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $0.00 | $0.00 | $0.00 |
| | $384,950.00 | $461,367.42 | $497,959.97 |

# <u>EXHIBIT B</u>

| Date | Client | Matter | Billed Total | | Narrative |
|---|---|---|---|---|---|
| 01/05/2026 | 92328 | 00002 | $ | 3.80 | 92328.00001 PACER Charges for 01-05-26 |
| 01/13/2026 | 92328 | 00002 | $ | 1.00 | 92328.00001 PACER Charges for 01-13-26 |
| 01/14/2026 | 92328 | 00002 | $ | 4.10 | 92328.00001 PACER Charges for 01-14-26 |
| 01/14/2026 | 92328 | 00002 | $ | 1.80 | 92328.00002 PACER Charges for 01-14-26 |
| 01/23/2026 | 92328 | 00002 | $ | 2.34 | Postage, MDW |
| 01/23/2026 | 92328 | 00002 | $ | 2.34 | Postage, MDW |
| 02/20/2026 | 92328 | 00002 | $ | 2.34 | Postage, MDW |
| 02/20/2026 | 92328 | 00002 | $ | 2.34 | Postage, MDW |
| 03/23/2026 | 92328 | 00002 | $ | 25.68 | 92328.00002 FedEx Charges for 03-23-26 |
| | | **TOTAL** | **$** | **45.74** | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | **Chapter 7** |
| **MLCJR LLC,** *et al.,*[1] | **Case No. 23-90324 (CML)** |
| **Debtors.** | **Jointly Administered** |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 1, 2026 TO APRIL 30, 2026**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | April 1 to April 30, 2026 |
| Gross Disbursements Made During Period: | $210,600.00[2] |
| Disbursements Made to Applicant During Period: | $0.00 |
| Net Disbursements During Period: | $210,600.00 |
| Section 326(a) Compensation to Applicant: | $6,318.00 |
| 80% of Compensation of Applicant for Period: | $5,054.40 |
| Expenses of Applicant for Period: | $0.00 |
| Net due to Applicant during Period - Interim: | $5,054.40 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement

(the "**Fee Statement**") for the period from April 1, 2026 through April 30, 2026 (the "**Application**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

[2] On April 2, 2026, Eaton Oil Tools erroneously wired $160,000.00 to the Trustee, instead of the correct amount due of $106,000.00. On April 3, 2026, the Trustee returned the $54,000.00 excess to Eaton Oil Tools. This excess amount of $54,000.00, while reflected as a disbursement on Form 2, has not been included for purposes of calculating amounts due the Trustee in this Monthly Fee Statement.

4898-4376-2351.1 92328.00001

**Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and 330 establishing procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[3]

1.    The Trustee requests compensation for professional services rendered in the amount of $6,318.00 for the Application Period.  Eighty percent (80%) of the Fees equals $5,054.40.  Form 2 is attached as **Exhibit A**.

## PRAYER

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $5,054.40 |
| **Expenses (100%)** | $0.00 |
| **Total Interim Request** | **$5,054.40** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.

Dated: June 4, 2026

Respectfully submitted,

By: */s/ Michael D. Warner*
   Michael D. Warner (TX Bar # 00792304)
   **PACHULSKI STANG ZIEHL & JONES LLP**
   700 Louisiana Street, Suite 4500
   Houston, TX 77002
   Telephone: (713) 691-9385
   Facsimile: (713) 691-9407
   mwarner@pszjlaw.com

   *Chapter 7 Trustee*

---

[3] ECF No. 1831

4898-4376-2351.1 92328.00001

2

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on June 4, 2026, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

*/s/ Michael D. Warner*
Michael D. Warner

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 04/30/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/26 | | Eaton Oil Tools | Preference Settlement | 1241-000 | 160,000.00 | | 231,979.20 |
| 04/03/26 | | Eaton Oil Tools | Wire back from Eaton Oil Tools due to incorrect banking information for return of $54K | 1241-000 | 54,000.00 | | 285,979.20 |
| 04/03/26 | | Eaton Oil Tools | Wire to Eaton Oil Tools for return of overpayment | 1241-000 | -54,000.00 | | 231,979.20 |
| 04/06/26 | | Eaton Oil Tools | Return of $54K overpayment to Bank of Sunset & Trust Co. for the benefit of Eaton Oil Tools Inc (Acct 200029491) | 1241-000 | -54,000.00 | | 177,979.20 |
| 04/08/26 | | Offshore Services of Acadiana LLC | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 95,000.00 | | 272,979.20 |
| 04/14/26 | | Carver Darden Koretzky | Preference Settlement (C-Dive) | 1241-000 | 261,574.00 | | 534,553.20 |
| 04/20/26 | | Quail Tools Disbursement Account | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 105,000.00 | | 639,553.20 |
| 04/20/26 | 268 | TRDkyes & Co, LLC | Inv. 2026-003 - date 4.1.26 | 2990-000 | | 9,200.00 | 630,353.20 |
| 04/21/26 | 269 | George Adams & Company Insurance Agency, LLC | Cox - Ch. 7 Trustee Bond Renewal (5/7/26 - 5/7/27); Inv #1263 | 2300-000 | | 1,400.00 | 628,953.20 |
| 04/21/26 | 270 | Stewart Robbins Brown & Altazan, LLC | March 2025 Invoice ($179,515.31) and partial pay towards April 2025 Invoice ($20,484.69) | 3210-000 | | 200,000.00 | 428,953.20 |
| 04/21/26 | 271 | TRDykes & Co. LLC | Invoice 2026-003 (4.1.26) Voided on 04/29/2026 | 2990-004 | | 9,200.00 | 419,753.20 |
| 04/22/26 | | IFS Finance UK Limited | Preference Settlement | 1241-000 | 70,000.00 | | 489,753.20 |
| 04/28/26 | | Essi Corporation | Cox Settlement Matter - preference litigation settlement payment (third installment) | 1241-000 | 31,250.00 | | 521,003.20 |
| 04/29/26 | | Bourgeois Law LLC | Preference Settlement (Major Equipment) | 1241-000 | 68,221.70 | | 589,224.90 |
| 04/29/26 | 271 | TRDykes & Co. LLC | Invoice 2026-003 (4.1.26) Voided: check issued on 04/21/2026 | 2990-004 | | -9,200.00 | 598,424.90 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 71,979.20 | | | |
| 0 | Deposits | 0.00 | 4 | Checks | 210,600.00 |
| 0 | Interest Postings | 0.00 | 2 | Adjustments Out | 108,000.00 |
| | Subtotal | 71,979.20 | 0 | Transfers Out | 0.00 |
| 8 | Adjustments In | 845,045.70 | | Total | 318,600.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 917,024.90 | | | |

*{ } Asset Reference(s)*

Page Subtotals:          $0.00          $0.00

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 04/30/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Balance Forward | 175,980.77 | | | | |
| | 0 | Deposits | 0.00 | 0 | Checks | 0.00 | |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 | |
| | | Subtotal | 175,980.77 | 0 | Transfers Out | 0.00 | |
| | 0 | Adjustments In | 0.00 | | Total | 0.00 | |
| | 0 | Transfers In | 0.00 | | | | |
| | | Total | 175,980.77 | | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                                      *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******3772 DOJ Settlement Funds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 04/30/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | |
|---|---|---|---|
| | Balance Forward | 0.00 | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals:  $0.00   $0.00

*{ } Asset Reference(s)*                    *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******7203 WT Asset Sale Proceeds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 04/30/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | |
|---|---|---|
| Balance Forward | | 250,000.00 |
| 0 | Deposits | 0.00 |
| 0 | Interest Postings | 0.00 |
| | Subtotal | 250,000.00 |
| 0 | Adjustments In | 0.00 |
| 0 | Transfers In | 0.00 |
| | Total | 250,000.00 |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 0 | Transfers Out | 0.00 |
| | Total | 0.00 |

Page Subtotals:  $0.00   $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 5

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******1353 Hedron Settlement Account |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 04/30/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | |
|---|---|---|---|
| | Balance Forward | 0.00 | |
| 0 | Deposits | 0.00 | |
| 0 | Interest Postings | 0.00 | |
| | Subtotal | 0.00 | |
| 0 | Adjustments In | 0.00 | |
| 0 | Transfers In | 0.00 | |
| | Total | 0.00 | |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 0 | Transfers Out | 0.00 |
| | Total | 0.00 |

Page Subtotals:             $0.00             $0.00

*{ } Asset Reference(s)*                              *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page:  6

| | | | |
|---|---|---|---|
| **Case No.:** | 23-90324 | **Trustee Name:** | Michael D. Warner (631470) |
| **Case Name:** | MLCJR LLC<br>L.L.C. Cox Oil Offshore | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***0875 | **Account #:** | ******1353 Hedron Settlement Account |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | N/A |
| | | **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $737,045.70 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $737,045.70 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $737,045.70 | $210,600.00 | $598,424.90 |
| ******5635 Cash Collateral | $0.00 | $0.00 | $175,980.77 |
| ******3772 DOJ Settlement Funds | $0.00 | $0.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $0.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $0.00 | $0.00 | $0.00 |
| | $737,045.70 | $210,600.00 | $1,024,405.67 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 7** |
| **MLCJR LLC, *et al.*,**[1] | **Case No. 23-90324 (CML)** |
| **Debtors.** | **Jointly Administered** |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2026 TO MAY 31, 2026**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | May 1 to May 31, 2026 |
| Gross Disbursements Made During Period: | $251,864.86 |
| Disbursements Made to Applicant During Period: | $36,895.44 |
| Net Disbursements During Period: | $214,969.42 |
| Section 326(a) Compensation to Applicant: | $6,449.09 |
| 80% of Compensation of Applicant for Period: | $5,159.28 |
| Expenses of Applicant for Period: | $0.00 |
| Net due to Applicant during Period - Interim: | $5,159.28 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement

(the "**Fee Statement**") for the period from May 1, 2026 through May 31, 2026 (the "**Application**

**Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and 330 establishing

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[2]

1.     The Trustee requests compensation for professional services rendered in the amount of $6,449.09 for the Application Period.  Eighty percent (80%) of the Fees equals $5,159.28.  Form 2 is attached as **Exhibit A**.

**PRAYER**

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $5,159.28 |
| **Expenses (100%)** | $0.00 |
| **Total Interim Request** | **$5,159.28** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.

Dated: June 12, 2026

Respectfully submitted,

By: */s/ Michael D. Warner*
Michael D. Warner (TX Bar # 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

*Chapter 7 Trustee*

---

[2] ECF No. 1831

4898-2488-0308.1 92328.00001

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on June 12, 2026, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

<em>/s/ Michael D. Warner</em><br>Michael D. Warner

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/31/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/07/26 | | Tampnet Inc. | Cox Settlement Matter - preference litigation settlement payment (test payment) | 1241-000 | 20.00 | | 598,444.90 |
| 05/08/26 | | Gulfstream Operating Corp Pay | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 15,000.00 | | 613,444.90 |
| 05/11/26 | 272 | TPS - West, LLC | Order approving 3rd interim fee application (Docket No. 2635) | 3410-000 | | ! 5,464.00 | 607,980.90 |
| 05/11/26 | 273 | Stewart Robbins Brown & Altazan, LLC | Remaining balance of $93,191.48 (April 2026) and $106,808.52 towards May 2026 Invoice | 3210-000 | | 200,000.00 | 407,980.90 |
| 05/11/26 | 274 | Pachulski Stang Ziehl & Jones LLP | $10,428.14 (Jan-March 2026 Monthly Fee Statement & Order Approving 3rd Interim Fee App ($26,467.30) | 2100-000 | | 36,895.44 | 371,085.46 |
| 05/11/26 | 275 | TRDykes & Co. LLC | Invoice 5.1.26 | 2990-000 | | 8,800.00 | 362,285.46 |
| 05/21/26 | | Tampnet Inc. | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 40,273.65 | | 402,559.11 |
| 05/21/26 | | Sparrows Offshore LLC | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 45,000.00 | | 447,559.11 |
| 05/21/26 | | Piranha Rentals LLC | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 19,655.01 | | 467,214.12 |
| 05/22/26 | | Cigna Health and Life Insurance Co | Payment re Valeant class action - settlement proceeds | 1290-000 | 34.86 | | 467,248.98 |
| 05/22/26 | | Grand Isle Shipyard LLC | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 38,000.00 | | 505,248.98 |
| 05/22/26 | | Cigna Health and Life Insurance Co | Deposit Reversal: Payment re Valeant class action - settlement proceeds | 1290-000 | -34.86 | | 505,214.12 |
| 05/26/26 | | Leviathan Offshore, LLC | Preference Settlement | 1241-000 | 73,800.00 | | 579,014.12 |
| 05/29/26 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 670.56 | 578,343.56 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 598,424.90 | | | |
| 1 | Deposits | 34.86 | 4 | Checks | 251,159.44 |
| 0 | Interest Postings | 0.00 | 2 | Adjustments Out | 705.42 |
| | Subtotal | 598,459.76 | 0 | Transfers Out | 0.00 |
| 7 | Adjustments In | 231,748.66 | | Total | 251,864.86 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 830,208.42 | | | |

Page Subtotals:  $0.00  $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/31/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/26 | | Cigna Health and Life Insurance Co. | Payment re Valeant Class Action - settlement proceeds | 1290-000 | 34.86 | | 176,015.63 |
| 05/29/26 | | Cigna Health and Life Insurance Co. | Mylan EpiPen class action - settlement proceeds | 1290-000 | 7.41 | | 176,023.04 |
| 05/29/26 | | Cigna Health and Life Insurance Co. | check reissue | 1290-000 | 802.52 | | 176,825.56 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 175,980.77 | | | |
| 3 | Deposits | 844.79 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 176,825.56 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 176,825.56 | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******3772 DOJ Settlement Funds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/31/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | Account | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Balance Forward | 0.00 | | | |
| | 0 | | Deposits | 0.00 | 0 | Checks | 0.00 |
| | 0 | | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| | 0 | | Adjustments In | 0.00 | | Total | 0.00 |
| | 0 | | Transfers In | 0.00 | | | |
| | | | Total | 0.00 | | | |

Page Subtotals:  $0.00  $0.00

*{ } Asset Reference(s)*                                                    *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******7203 WT Asset Sale Proceeds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/31/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | |
|---|---|---|---|---|
| | Balance Forward | 250,000.00 | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 250,000.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 250,000.00 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 05/31/2026 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******1353 Hedron Settlement Account | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

Page Subtotals:  $0.00   $0.00

*{ } Asset Reference(s)*                                     *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page:  6

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 05/31/2026 | |

| | |
|---|---|
| **Trustee Name:** | Michael D. Warner (631470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1353 Hedron Settlement Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $232,593.45 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $232,593.45 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $231,748.66 | $251,830.00 | $578,343.56 |
| ******5635 Cash Collateral | $844.79 | $0.00 | $176,825.56 |
| ******3772 DOJ Settlement Funds | $0.00 | $0.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $0.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $0.00 | $0.00 | $0.00 |
| | $232,593.45 | $251,830.00 | $1,005,169.12 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 7** |
| **MLCJR LLC, *et al.,*[1]** | **Case No. 23-90324 (CML)** |
| **Debtors.** | **Jointly Administered** |

**MONTHLY FEE STATEMENT OF MICHAEL D. WARNER, CHAPTER 7 TRUSTEE, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2026 TO JUNE 30, 2026**

**IN ACCORDANCE WITH THE ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES FOR THE TRUSTEE AND THE TRUSTEE'S PROFESSIONALS [DOCKET NO. 1831], EACH PARTY RECEIVING NOTICE OF THE MONTHLY FEE STATEMENT WILL HAVE UNTIL 5:00 P.M. (PREVAILING CENTRAL TIME), 10 DAYS AFTER THE FILING OF THE MONTHLY FEE STATEMENT TO OBJECT TO THE REQUESTED FEES AND EXPENSES. UPON THE EXPIRATION OF SUCH 10-DAY PERIOD, THE TRUSTEE IS AUTHORIZED TO PAY THE PROFESSIONAL THE AMOUNT OF 80% OF THE FEES AND 100% OF THE EXPENSES REQUESTED IN THE APPLICABLE MONTHLY FEE STATEMENT.**

| | |
|---|---|
| Applicant Name and Title: | Michael D. Warner, Chapter 7 Trustee |
| Date of Appointment of Applicant: | May 8, 2024 |
| Period Covered Application (the "Period"): | June 1 to June 30, 2026 |
| Gross Disbursements Made During Period: | $310,000.00 |
| Disbursements Made to Applicant During Period: | $0.00 |
| Net Disbursements During Period: | $310,000.00 |
| Section 326(a) Compensation to Applicant: | $9,300.00 |
| 80% of Compensation of Applicant for Period: | $7,440.00 |
| Expenses of Applicant for Period: | $26.33 |
| Net due to Applicant during Period - Interim: | $7,466.33 |

Michael D. Warner, Chapter 7 Trustee (the "**Trustee**") submits this Monthly Fee Statement

(the "**Fee Statement**") for the period from June 1, 2026 through June 30, 2026 (the "**Application**

**Period**") in accordance with the Order pursuant to 11 U.S.C. §§ 105(a), 326, and 330 establishing

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978). The Debtors' address is 4514 Cole Ave, Suite 1175, Dallas, Texas 75205.

4921-6676-4733.1 92328.00001

procedures for interim compensation and reimbursement of expenses of professionals (the "**Interim Compensation Order**")[2]

1.     The Trustee requests compensation for professional services rendered in the amount of $9,300.00 for the Application Period.  Eighty percent (80%) of the Fees equals $7,440.00.  Form 2 is attached as **Exhibit A**.  Attached hereto as **Exhibit B** is the detailed listing of expenses in the amount of $26.33, for which the Trustee seeks reimbursement. Accordingly, the total interim request for fees and expenses is $7,466.33.

## PRAYER

WHEREFORE, the Trustee respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of compensation for professionals services rendered) as follows:

| | |
|---|---|
| **Fees (80%):** | $7,440.00 |
| **Expenses (100%)** | $26.33 |
| **Total Interim Request** | **$7,466.33** |

The Trustee respectfully requests that this Court grant the relief requested to use cash collateral on an interim basis and for such other and further relief to which he is entitled.

Dated: July 17, 2026

Respectfully submitted,

By: */s/ Michael D. Warner*

Michael D. Warner (TX Bar # 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

*Chapter 7 Trustee*

---

[2] ECF No. 1831

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on July 17, 2026, a true and correct copy of the above and foregoing pleading was caused to be served electronically through this Court's CM/ECF noticing system on parties registered to receive electronic notices in this case pursuant to the Electronic Filing Procedures in this District, including the United States Trustee and counsel for the Debtors.

*/s/ Michael D. Warner*
Michael D. Warner

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 06/30/2026 | |

| | | |
|---|---|---|
| Trustee Name: | Michael D. Warner (631470) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******9687 Checking | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/26 | 276 | Stewart Robbins Brown & Altazan, LLC | Holdbacks (2/25, 3/25, 4/25, 5/25) | 3110-000 | | 300,000.00 | 278,343.56 |
| 06/02/26 | 277 | TRDkyes & Co, LLC | April 2026 Expenses | 2990-000 | | 10,000.00 | 268,343.56 |
| 06/15/26 | | | DOMESTIC WIRE TRANSFER FROM LOUISIANA SAFETY SYSTE MS, INC | | 100.00 | | 268,443.56 |
| | | | $100.00 | | | | |
| 06/16/26 | | | DOMESTIC WIRE TRANSFER FROM WAUKESHA-PEARCE INDUST RIES, LLC | | 0.03 | | 268,443.59 |
| | | | $0.03 | | | | |
| 06/16/26 | | | DOMESTIC WIRE TRANSFER FROM LOUISIANA SAFETY SYSTE MS, INC | | 57,400.00 | | 325,843.59 |
| | | | $57,400.00 | | | | |
| 06/16/26 | | | DOMESTIC WIRE TRANSFER FROM WAUKESHA-PEARCE INDUST RIES, LLC | | 165,000.00 | | 490,843.59 |
| | | | $165,000.00 | | | | |
| 06/18/26 | | | DOMESTIC WIRE TRANSFER FROM Precision Crane & Hydr aulics | | 75,000.00 | | 565,843.59 |
| | | | $75,000.00 | | | | |
| 06/24/26 | | | ISLAND OPERATING PY06/24/26 | | 67,620.96 | | 633,464.55 |
| | | | $67,620.96 | | | | |
| 06/30/26 | | | DOMESTIC WIRE TRANSFER FROM LUGENBUHL WHEATON PECK RANKIN and | | 40,000.00 | | 673,464.55 |
| | | | $40,000.00 | | | | |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 578,343.56 | | | |
| 0 | Deposits | 0.00 | 2 | Checks | 310,000.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 578,343.56 | 0 | Transfers Out | 0.00 |
| 7 | Adjustments In | 405,120.99 | | Total | 310,000.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 983,464.55 | | | |

| | | | |
|---|---|---|---|
| { } Asset Reference(s) | Page Subtotals: | $0.00 | $0.00 |
| | | ! - transaction has not been cleared | |

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 06/30/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/17/26 | | MetLife Remittance Service | Group Termination | 1290-000 | 1,996.56 | | 178,822.12 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 176,825.56 | | | |
| 1 | Deposits | 1,996.56 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 178,822.12 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 178,822.12 | | | |

Page Subtotals:        $0.00        $0.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| Case No.: | 23-90324 |
| Case Name: | MLCJR LLC |
| | L.L.C. Cox Oil Offshore |
| Taxpayer ID #: | **-***0875 |
| For Period Ending: | 06/30/2026 |

| | |
|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******3772 DOJ Settlement Funds |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 0.00 | | | |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******7203 WT Asset Sale Proceeds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 06/30/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | |
|---|---|---|
| Balance Forward | | 250,000.00 |
| 0 | Deposits | 0.00 |
| 0 | Interest Postings | 0.00 |
| | Subtotal | 250,000.00 |
| 0 | Adjustments In | 0.00 |
| 0 | Transfers In | 0.00 |
| | Total | 250,000.00 |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 0 | Transfers Out | 0.00 |
| | Total | 0.00 |

Page Subtotals: $0.00 $0.00

*{ } Asset Reference(s)*                    *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 06/30/2026 | |

| | | |
|---|---|---|
| **Trustee Name:** | Michael D. Warner (631470) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******1353 Hedron Settlement Account | |
| **Blanket Bond (per case limit):** | N/A | |
| **Separate Bond (if applicable):** | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | |
| | Total | 0.00 | | |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page:  6

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 06/30/2026 | |

| | |
|---|---|
| **Trustee Name:** | Michael D. Warner (631470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1353 Hedron Settlement Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $4,000,000.00 |

| | |
|---|---|
| Net Receipts: | $407,117.55 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $407,117.55 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $405,120.99 | $310,000.00 | $673,464.55 |
| ******5635 Cash Collateral | $1,996.56 | $0.00 | $178,822.12 |
| ******3772 DOJ Settlement Funds | $0.00 | $0.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $0.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $0.00 | $0.00 | $0.00 |
| | $407,117.55 | $310,000.00 | $1,102,286.67 |

# EXHIBIT B

| ID | Date | Client | Matter | Expense Code | Amount | Narrative |
|---|---|---|---|---|---|---|
| 9451596 | 06/03/2026 | 92328 | 00002 | FE | 26.33 | 92328.00002 FedEx Charges for 06-03-26 |

**FOURTH INTERIM FEE APPLICATION OF MICHAEL D. WARNER, SOLELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE PERIOD OF JANUARY 1, 2026 THROUGH JUNE 30, 2026**

**EXHIBIT "B"**
**FORM 2**

1

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 07/27/2026 | |

| | |
|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9687 Checking |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/24 | | Transfer of Estate Funds from Veritex Community Bank | WIRE IN FROM MLCJR LLC | 1290-000 | 2,079,378.05 | | 2,079,378.05 |
| 05/16/24 | | Metropolitan Bank Wire Fee | Metropolitan Bank Wire Fee | 2600-000 | | 10.00 | 2,079,368.05 |
| 05/17/24 | | Metropolitan Bank Wire Fee Refund | Metropolitan Bank Wire Fee Refund | 2600-000 | | -10.00 | 2,079,378.05 |
| 05/31/24 | 101 | Thomas R. Dykes | M&M Contract Labor | 2990-000 | | 9,262.50 | 2,070,115.55 |
| 05/31/24 | 102 | Benjamin Marchive | M&M Contract Labor | 2990-000 | | 4,987.50 | 2,065,128.05 |
| 05/31/24 | 103 | Johnny Robinson | M&M Contract Labor | 2990-000 | | 2,565.00 | 2,062,563.05 |
| 05/31/24 | 104 | Jamie Meylian | M&M Contract Labor | 2990-000 | | 1,923.75 | 2,060,639.30 |
| 05/31/24 | 105 | Toby Mendoza | M&M Contract Labor | 2990-000 | | 1,653.00 | 2,058,986.30 |
| 05/31/24 | 106 | Lawrence Boyd | M&M Contract Labor | 2990-000 | | 2,280.00 | 2,056,706.30 |
| 05/31/24 | 107 | Michael Graham | M&M Contract Labor | 2990-000 | | 1,995.00 | 2,054,711.30 |
| 05/31/24 | 108 | Randy Williams | 80% Fees - March & April 2024 | 3991-000 | | 131,957.93 | 1,922,753.37 |
| 05/31/24 | 109 | Chamberlain Hrdlicka | 80% fees/100% expenses - March & April 2024 | | | 200,580.04 | 1,722,173.33 |
| | | Chamberlain Hrdlicka | 80% March & April 2024 fee request $198,962.00 | 2990-000 | | | |
| | | Chamberlain Hrdlicka | 100% March & April 2024 expense request $1,618.04 | 2990-000 | | | |
| 05/31/24 | 110 | TPS - West, LLC | 80% fees/100% expenses - March & April 2024 | | | 18,603.44 | 1,703,569.89 |
| | | TPS - West, LLC | 80% fees March & April 2024 fee request $15,340.00 | 2990-000 | | | |
| | | TPS - West, LLC | 100% expenses March & April fee request $3,263.44 | 2990-000 | | | |
| 05/31/24 | 111 | NJZ Computer Services, LLC | w/e 5.3.24 and 5.10.24 Voided on 05/31/2024 | 2990-004 | | 2,850.00 | 1,700,719.89 |
| 05/31/24 | 111 | NJZ Computer Services, LLC | w/e 5.3.24 and 5.10.24 Voided: check issued on 05/31/2024 | 2990-004 | | -2,850.00 | 1,703,569.89 |
| 05/31/24 | 112 | Connection Business Solutions | Invoice #17005694 Stopped on 06/10/2024 | 2990-005 | | 3,715.00 | 1,699,854.89 |
| 05/31/24 | 113 | NJZ Computer Services, LLC | w/e 5.3.24, 5.10.24, 5.17.24, & 5.24.24 | 2990-001 | | 4,425.00 | 1,695,429.89 |
| | | | Page Subtotals: | | $2,079,378.05 | $383,948.16 | |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 07/27/2026 | |

| | |
|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9687 Checking |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/24 | 114 | Clean Gulf Associates, Inc. | Invoice #s 2421079 & 2431076 | 2990-000 | | 49,408.03 | 1,646,021.86 |
| 05/31/24 | 115 | Compliance Technology Group | Invoice #9913 | 2990-000 | | 10,171.00 | 1,635,850.86 |
| 05/31/24 | 116 | Mayra Sifuentes | 4.29.24 and 5.1.24 | 2990-000 | | 4,140.00 | 1,631,710.86 |
| 05/31/24 | 117 | Forefront Emergency Management | Invoice #s 4-15637 & 4-15655 | 2990-000 | | 10,000.00 | 1,621,710.86 |
| 05/31/24 | 118 | Westwind Helicopters | Invoice #13144 | 2990-000 | | 9,607.92 | 1,612,102.94 |
| 05/31/24 | 119 | Thomas Dykes | M&M Contract Labor - May 2024 | 2990-000 | | 16,000.00 | 1,596,102.94 |
| 06/10/24 | 112 | Connection Business Solutions | Invoice #17005694 Stopped: check issued on 05/31/2024 | 2990-005 | | -3,715.00 | 1,599,817.94 |
| 06/10/24 | 120 | Veritrust | Inv #1125378 | 2990-000 | | 50,335.22 | 1,549,482.72 |
| 06/10/24 | 121 | Dartpoints | Invoice #s 130285 & 130030 | 2990-000 | | 5,760.60 | 1,543,722.12 |
| 06/21/24 | 122 | Michael D. Warner | 80% Fees - May 2024 Voided on 06/27/2024 | 2100-004 | | 11,598.60 | 1,532,123.52 |
| 06/21/24 | 123 | TPS - West, LLC | 80% fees/100% expenses - May 2024 | | | 1,665.96 | 1,530,457.56 |
| | | TPS - West, LLC | 80% fees May 2024 fee request $1,651.20 | 2990-000 | | | |
| | | TPS - West, LLC | 100% expenses May 2024 fee request $14.76 | 2990-000 | | | |
| 06/21/24 | 124 | Stewart Robbins Brown & Altazan LLC | 80% fees/100% expenses - May 2024 | | | 189,595.10 | 1,340,862.46 |
| | | Stewart Robbins Brown & Altazan LLC | 80% fees May 2024 fee request $164,256.00 | 3210-000 | | | |
| | | Stewart Robbins Brown & Altazan LLC | 100% expenses May 2024 fee request $25,339.10 | 3220-000 | | | |
| 06/25/24 | 125 | Chamberlain Hrdlicka | 80% fees/100% expenses - May 2024 | | | 26,441.20 | 1,314,421.26 |
| | | Chamberlain Hrdlicka | 80% fees May 2024 fee request $26,134.00 | 2990-000 | | | |
| | | Chamberlain Hrdlicka | 100% expenses May 2024 fee request $307.20 | 2990-000 | | | |
| 06/27/24 | 122 | Michael D. Warner | 80% Fees - May 2024 Voided: check issued on 06/21/2024 | 2100-004 | | -11,598.60 | 1,326,019.86 |

Page Subtotals:  $0.00  $369,410.03

*{ } Asset Reference(s)*  *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/24 | 126 | Pachulski Stang Ziehl & Jones, LLP | 80% Fees - May 2024 | 2100-000 | | 11,598.60 | 1,314,421.26 |
| 07/08/24 | 127 | Compliance Technology Group | Invoice #9951 | 2990-000 | | 10,171.00 | 1,304,250.26 |
| 07/08/24 | 128 | NJZ Computer Services, LLC | Weeks ending: 5.31.24; 6.7.24; 6.14.24; 6.21.24; 6.28.24 | 2990-000 | | 7,800.00 | 1,296,450.26 |
| 07/08/24 | 129 | Forefront Emergency Management | Invoice #4-15762 | 2990-000 | | 15,000.00 | 1,281,450.26 |
| 07/08/24 | 130 | Grand Isle Shipyards | Invoice #: *****-****-0001 | 2990-000 | | 1,768.86 | 1,279,681.40 |
| 07/08/24 | 131 | American Eagle Trucking | Invoice #2461253 | 2990-000 | | 700.00 | 1,278,981.40 |
| 07/08/24 | 132 | Connection Business Solutions | Invoice #: 17005831 | 2990-000 | | 6,988.80 | 1,271,992.60 |
| 07/08/24 | 133 | NJZ Computer Services, LLC | Past due balance owed for work performed prior to 5.28.24 | 2990-000 | | 525.00 | 1,271,467.60 |
| 07/08/24 | 134 | RANDY WILLIAMS | Final Fee Amount due | 2100-000 | | 32,908.26 | 1,238,559.34 |
| 07/08/24 | 135 | TRDkyes & Co, LLC | 6.1.24 - 6.30.24 | 2990-000 | | 30,400.00 | 1,208,159.34 |
| 07/08/24 | 136 | Johnny Robinson | 6.1.24 - 6.30.24 | 2990-000 | | 2,500.00 | 1,205,659.34 |
| 07/08/24 | 137 | Lawrence Boyd | 6.1.24 - 6.30.24 | 2990-000 | | 7,200.00 | 1,198,459.34 |
| 07/08/24 | 138 | Michael Graham | 6.1.24 - 6.30.24 | 2990-000 | | 6,210.00 | 1,192,249.34 |
| 08/05/24 | | North Lane Technologies, Inc. | Credit | 1290-000 | 430.33 | | 1,192,679.67 |
| 08/05/24 | | North Lane Technologies, Inc. | DirecTV Credit | 1290-000 | 298.83 | | 1,192,978.50 |
| 08/05/24 | | North Lane Technologies, Inc. | DirecTV Credit | 1290-000 | 315.31 | | 1,193,293.81 |
| 08/05/24 | 139 | Veritrust | Invoice #1127216 | 2990-000 | | 28,131.89 | 1,165,161.92 |
| 08/05/24 | 140 | Dartpoints | Invoice #s: 131630, 131374 & 132617 | 2990-000 | | 8,162.20 | 1,156,999.72 |
| 08/05/24 | 141 | Compliance Technology Group | Invoice #9985 | 2990-000 | | 10,171.00 | 1,146,828.72 |
| 08/05/24 | 142 | NJZ Computer Services, LLC | Weeks Ending: 7/5/24, 7/12/24; 7/19/24 & 7/26/24 | 2990-000 | | 2,775.00 | 1,144,053.72 |
| 08/05/24 | 143 | Manta Ray Gathering Company L.L.C. | Invoice #305908238 | 2990-000 | | 18,845.98 | 1,125,207.74 |
| 08/05/24 | 144 | TRDkyes & Co, LLC | M&M Contract Labor (July 2024) | 2990-000 | | 42,600.00 | 1,082,607.74 |
| 08/05/24 | 145 | Johnny Robinson | M&M Contract Labor (July 2024) | 2990-000 | | 2,500.00 | 1,080,107.74 |
| 08/05/24 | 146 | Lawrence Boyd | M&M Contract Labor (July 2024) | 2990-000 | | 10,400.00 | 1,069,707.74 |
| 08/05/24 | 147 | Michael Graham | M&M Contract Labor (July 2024) | 2990-000 | | 8,970.00 | 1,060,737.74 |
| 08/05/24 | 148 | Stewart Robbins Brown & Altazan, LLC | Monthly Fee Statement (June 2024) 80% fees/100% expenses | 7100-000 | | 123,296.78 | 937,440.96 |
| 08/05/24 | 149 | TPS - West, LLC | Monthly Fee Statement (June 2024)  80% fees/100% expenses | 7100-000 | | 9,796.09 | 927,644.87 |
| 08/05/24 | 150 | Pachulski Stang Ziehl & Jones LLP | Monthly Fee Statement (June 2024) - 80% fees | 7100-000 | | 6,760.36 | 920,884.51 |

Page Subtotals: $1,044.47    $406,179.82

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/26/24 | | North Lane Technologies Inc. | DirecTv Refund Credit | 1290-000 | 1,561.77 | | 922,446.28 |
| 09/05/24 | 151 | Dartpoints | Inv #132874 | 2990-000 | | 3,359.00 | 919,087.28 |
| 09/05/24 | 152 | Compliance Technology Group | Invoices 10019 & 10055 | 2990-000 | | 12,467.00 | 906,620.28 |
| 09/05/24 | 153 | NJZ Computer Services, LLC | W/E 8.2.24, 8.9.24, 8.16.24, 8.23.24 and 8.30.24 | 2990-000 | | 4,575.00 | 902,045.28 |
| 09/05/24 | 154 | Clean Gulf Associates | 4th Quarter | 2990-000 | | 5,000.00 | 897,045.28 |
| 09/05/24 | 155 | Stewart Robbins Brown & Altazan, LLC | July 2024 monthly fee statement (80% fees/100% expenses) | 7100-000 | | 105,512.21 | 791,533.07 |
| 09/05/24 | 156 | TPS - West, LLC | July monthly fee statement (80% fees/100% expenses) | 7100-000 | | 5,885.26 | 785,647.81 |
| 09/05/24 | 157 | TRDkyes & Co, LLC | August 2024 services | 2990-000 | | 35,200.00 | 750,447.81 |
| 09/05/24 | 158 | Johnny Robinson | August 2024 services | 2990-000 | | 2,500.00 | 747,947.81 |
| 09/05/24 | 159 | Lawrence Boyd | August 2024 services | 2990-000 | | 10,400.00 | 737,547.81 |
| 09/05/24 | 160 | Michael Graham | August 2024 services | 2990-000 | | 8,970.00 | 728,577.81 |
| 10/09/24 | | To Account #******3772 | Settlement Funds Transfer | 9999-000 | | 100,000.00 | 628,577.81 |
| 10/21/24 | 161 | Dartpoints | Invoices 133867, 134119, 135179 & 135180 | 2990-000 | | 11,521.20 | 617,056.61 |
| 10/21/24 | 162 | Compliance Technology Group | Inv #10055 & 10090 | 2990-000 | | 3,696.00 | 613,360.61 |
| 10/21/24 | 163 | NJZ Computer Services, LLC | W/E:  9.13.24, 9.20.24, 9.27.24, 10.4.24, and 10.11.24 | 2990-000 | | 3,675.00 | 609,685.61 |
| 10/21/24 | 164 | Veritrust | Inv #s 1128308, 1129406, and 1130440 | 2990-000 | | 44,316.78 | 565,368.83 |
| 10/21/24 | 165 | FileLink | Inv #s 208567, 209599, and 209839 | 2990-000 | | 9,352.00 | 556,016.83 |
| 10/21/24 | 166 | Stewart Robbins Brown & Altazan, LLC | August 2024 Fee Statement (Dkt. 2241 - 80% fees/100% expenses) | 7100-000 | | 140,171.49 | 415,845.34 |
| 10/21/24 | 167 | TPS - West, LLC | August 1-31 Fee Statement (Dkt. 2242) - 80% Fees/100% Expenses | 7100-000 | | 4,067.20 | 411,778.14 |
| 10/21/24 | 168 | Pachulski Stang Ziehl & Jones LLP | July 1 - August 31, 2024 Fee Statement (Dkt. 2211) - 80% Fees:  $9,469.95 | 2100-000 | | 9,469.95 | 402,308.19 |
| 10/21/24 | 169 | TRDkyes & Co, LLC | September Invoice | 2990-000 | | 27,800.00 | 374,508.19 |
| 10/21/24 | 170 | Johnny Robinson | September Invoice | 2990-000 | | 2,500.00 | 372,008.19 |
| 11/05/24 | 171 | Compliance Technology Group | Invoice #10124 | 2990-000 | | 2,996.00 | 369,012.19 |
| 11/05/24 | 172 | NJZ Computer Services, LLC | W/E:  10.18.24, 10.25.24, and 11.2.24 | 2990-000 | | 2,100.00 | 366,912.19 |
| 11/05/24 | 173 | TPS - West, LLC | September 2024 Fee Statement (80% fees/100% expenses) | 7100-000 | | 18,026.40 | 348,885.79 |
| 11/05/24 | 174 | TRDkyes & Co, LLC | Oct 2024 | 2990-000 | | 34,000.00 | 314,885.79 |

Page Subtotals: $1,561.77   $607,560.49

*{ } Asset Reference(s)*                    *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 23-90324 | |
| Case Name: | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| Taxpayer ID #: | **-***0875 | |
| For Period Ending: | 07/27/2026 | |

| | |
|---|---|
| Trustee Name: | Michael D. Warner (631470) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9687 Checking |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/24 | 175 | NJZ Computer Services, LLC | w/e 11-8-24; 11-15-24; 11-22-24; 11-29-24 | 2990-000 | | 2,550.00 | 312,335.79 |
| 12/10/24 | 176 | Veritrust | Inv# 1131690 | 2990-000 | | 5,268.14 | 307,067.65 |
| 12/10/24 | 177 | FileLink | Invoice #s 210233 & 210318 | 2990-000 | | 504.00 | 306,563.65 |
| 12/10/24 | 178 | Michael D. Warner | 80% fees per September-October 2024 fee statement [Dkt. 2291] | 7100-000 | | 10,810.51 | 295,753.14 |
| 12/10/24 | 179 | TRDkyes & Co, LLC | November 2024 | 2990-000 | | 25,600.00 | 270,153.14 |
| 12/18/24 | 180 | Chamberlain Hrdlicka | Balance due per Court Order [Dkt. 2317] | 2990-000 | | 65,085.98 | 205,067.16 |
| 01/07/25 | 181 | Dartpoints | Invoice #s137860, 138103, 136502, 136785 | 2990-000 | | 11,521.20 | 193,545.96 |
| 01/07/25 | 182 | NJZ Computer Services, LLC | W/E: 12.6.24, 12.13.24, 12.20.24, 12.27.24 Voided on 02/24/2025 | 2990-004 | | 2,175.00 | 191,370.96 |
| 01/07/25 | 183 | Neuralog | Invoice #:201620337 Voided on 02/20/2025 | 2990-004 | | 4,275.88 | 187,095.08 |
| 01/07/25 | 184 | Clean Gulf Associates | Invoice #: 2511017 | 2990-000 | | 5,000.00 | 182,095.08 |
| 01/07/25 | 185 | Compliance Technology Group | Invoice #: 10184 | 2990-000 | | 2,996.00 | 179,099.08 |
| 01/07/25 | 186 | TPS - West, LLC | 80% Fees/100% Expenses October Fee Statement (Dkt. 2319) | 7100-000 | | 4,414.60 | 174,684.48 |
| 01/07/25 | 187 | TRDkyes & Co, LLC | Nov. 2024 | 2990-000 | | 20,000.00 | 154,684.48 |
| 01/30/25 | | To Account #******9687 | Deposited in Cash Collateral Account in error. | 9999-000 | 25,000.00 | | 179,684.48 |
| 02/11/25 | 188 | Dartpoints | Invoice #s 139072, 139311, 140338, 140575 | 2990-000 | | 11,521.20 | 168,163.28 |
| 02/11/25 | 189 | NJZ Computer Services, LLC | w/e 1.3.25, 1.10.25, 1.17.25, 1.24.25, and 1.31.25 | 2990-000 | | 2,700.00 | 165,463.28 |
| 02/11/25 | 190 | Compliance Technology Group | Invoice #10184 | 2990-000 | | 2,996.00 | 162,467.28 |
| 02/11/25 | 191 | FileLink | Invoice #s 210581 & 210817 | 2990-000 | | 504.00 | 161,963.28 |
| 02/11/25 | 192 | Pride Oil & Gas Properties, Inc. | Invoice #125018 | 2990-000 | | 250.00 | 161,713.28 |
| 02/11/25 | 193 | Michael D. Warner | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) Voided on 03/10/2025 | 7100-004 | | 9,492.89 | 152,220.39 |
| 02/11/25 | 194 | TRDkyes & Co, LLC | Contract Labor | 2990-000 | | 27,500.00 | 124,720.39 |
| 02/20/25 | 183 | Neuralog | Invoice #:201620337 Voided: check issued on 01/07/2025 | 2990-004 | | -4,275.88 | 128,996.27 |
| 02/24/25 | 182 | NJZ Computer Services, LLC | W/E: 12.6.24, 12.13.24, 12.20.24, 12.27.24 Voided: check issued on 01/07/2025 | 2990-004 | | -2,175.00 | 131,171.27 |
| 02/24/25 | 195 | NJZ Computer Services, LLC | w/e 12.6.24, 12.13.24, 12.20.24 and 12.27.24 | 2990-000 | | 2,175.00 | 128,996.27 |

Page Subtotals: $25,000.00   $210,889.52

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/25 | | Chamberlain, Hrdlicka, White, Williams & Aughtry | Overpayment of expenses to counsel of interim trustee | 1290-000 | 532.80 | | 129,529.07 |
| 03/10/25 | 193 | Michael D. Warner | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) Voided: check issued on 02/11/2025 | 7100-004 | | -9,492.89 | 139,021.96 |
| 03/10/25 | 196 | NJZ Computer Services, LLC | w/e 2.7.25, 2.14.25, 2.21.25, and 2.28.25 | 2990-000 | | 2,625.00 | 136,396.96 |
| 03/10/25 | 197 | Veritrust | Inv. #s 1137702, 1136422, and 1135128 | 2990-000 | | 17,911.68 | 118,485.28 |
| 03/10/25 | 198 | Pachulski Stang Ziehl & Jones LLP | 20% Holdback of 1st Interim Fee Application (5.6.24 - 9.30.24) | 7100-000 | | 9,492.89 | 108,992.39 |
| 03/10/25 | 199 | Pachulski Stang Ziehl & Jones LLP | 80% fees/100% expenses (November - Dec 2024 monthly fee application; Dkt #:2376 | 7100-000 | | 6,147.13 | 102,845.26 |
| 03/10/25 | 200 | TRDkyes & Co, LLC | Feb 2025 | 2990-000 | | 21,200.00 | 81,645.26 |
| 03/25/25 | 201 | Dartpoints | Inv. #141542 (Feb 2025 invoice) | 2990-000 | | 2,401.60 | 79,243.66 |
| 03/25/25 | 202 | Dartpoints | Inv #141981 (Dismantling of data center) Voided on 03/25/2025 | 2990-004 | | 1,800.00 | 77,443.66 |
| 03/25/25 | 202 | Dartpoints | Inv #141981 (Dismantling of data center) Voided: check issued on 03/25/2025 | 2990-004 | | -1,800.00 | 79,243.66 |
| 03/25/25 | 203 | Dartpoints | Invoice #s 141981 and 141982 (fee for dismantling both data centers) | 2990-000 | | 3,600.00 | 75,643.66 |
| 03/25/25 | 204 | Dartpoints | Invoice #141777 (Feb 2025 invoice) | 2990-000 | | 3,359.00 | 72,284.66 |
| 04/02/25 | 205 | NJZ Computer Services, LLC | w/e 3.7.25, 3.14.25, 3.21.25 and 3.28.25 | 2990-000 | | 3,000.00 | 69,284.66 |
| 04/02/25 | 206 | Veritrust | Inv# 1139414 | 2990-000 | | 6,321.77 | 62,962.89 |
| 04/02/25 | 207 | FileLink | Invoice # 25220061 | 2990-000 | | 252.00 | 62,710.89 |
| 04/02/25 | 208 | TRDkyes & Co, LLC | March 2025 | 2990-000 | | 16,800.00 | 45,910.89 |
| 04/02/25 | 209 | TPS - West, LLC | 80% Fees/100% Expenses November 2024 Fee Statement (Dkt. 2370) | 7100-000 | | 1,624.60 | 44,286.29 |
| 05/14/25 | | To Account #******9687 | Remaining balance from Hedron Settlement Sub-Account | 9999-000 | 1,300,000.00 | | 1,344,286.29 |
| 05/14/25 | | Stewart Robbins Brown & Altazan, LLC | WIRE TO STEWART ROBBINS BROWN   A | 8500-002 | | 800,000.00 | 544,286.29 |
| 05/19/25 | 210 | FileLink | Invoice #s 25220365, 25220621 & 25220497 | 2990-000 | | 4,004.00 | 540,282.29 |
| 05/20/25 | 211 | Pachulski Stang Ziehl & Jones LLP | 80% fees/100% expenses (Jan - March 2024 MFA - Dkt. 2434) | 2100-000 | | 8,126.00 | 532,156.29 |
| 05/21/25 | 212 | NJZ Computer Services, LLC | w/e 4.4.25, 4.11.25, 4.18.25, 4.25.25, 5.2.25 | 2990-000 | | 2,625.00 | 529,531.29 |
| 05/21/25 | 213 | Veritrust | Inv. #1140687 | 2990-000 | | 6,321.77 | 523,209.52 |
| 05/21/25 | 214 | Dartpoints | Inv #s 142989 & 142756 | 2990-000 | | 5,760.60 | 517,448.92 |

Page Subtotals:    $1,300,532.80    $912,080.15

*{ } Asset Reference(s)*                                                          *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/25 | 215 | TPS - West, LLC | December 2024 Monthly Fee Statement | 2990-000 | | 630.00 | 516,818.92 |
| 05/21/25 | 216 | TRDkyes & Co, LLC | April 2024 | 2990-000 | | 17,000.00 | 499,818.92 |
| 06/09/25 | 217 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums Voided on 06/09/2025 | 2300-004 | | 6,570.00 | 493,248.92 |
| 06/09/25 | 217 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums Voided: check issued on 06/09/2025 | 2300-004 | | -6,570.00 | 499,818.92 |
| 06/09/25 | 220 | Veritrust | Invoice #: 1138490 | 2990-000 | | 43,563.84 | 456,255.08 |
| 06/13/25 | 219 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Trustee bond premiums | 2300-000 | | 6,570.00 | 449,685.08 |
| 06/16/25 | 218 | Pachulski Stang Ziehl & Jones LLP | May fee statement (80% fees:  $252,872.19; 100% expenses: $10.27) | 2100-000 | | 252,882.46 | 196,802.62 |
| 06/16/25 | 221 | NJZ Computer Services, LLC | w/e 5.9.25, 5.16.25, 5.23.25, 5.30.25 | 2990-000 | | 2,175.00 | 194,627.62 |
| 06/16/25 | 222 | Veritrust | Inv. #1141925 | 2990-000 | | 6,349.61 | 188,278.01 |
| 06/16/25 | 223 | Pachulski Stang Ziehl & Jones LLP | April 2025 Fee Statement (80% Fees/100% expenses) Voided on 06/18/2025 | 7100-004 | | 8,969.10 | 179,308.91 |
| 06/16/25 | 224 | TRDkyes & Co, LLC | 6.1.25 | 2990-000 | | 20,000.00 | 159,308.91 |
| 06/18/25 | 223 | Pachulski Stang Ziehl & Jones LLP | April 2025 Fee Statement (80% Fees/100% expenses) Voided: check issued on 06/16/2025 | 7100-004 | | -8,969.10 | 168,278.01 |
| 06/30/25 | 225 | Pachulski Stang Ziehl & Jones LLP | April Fee Statement [Dkt. 2464] 80% fees/100% expenses | 2100-000 | | 2,969.10 | 165,308.91 |
| 07/08/25 | 226 | NJZ Computer Services, LLC | w/e 6.6.25, 6.13.25, 6.20.25, and 6.27.25 | 2990-000 | | 2,100.00 | 163,208.91 |
| 07/08/25 | 227 | TPS-West, LLC | 80% fees/100% expenses (Jan 2025 MFA - Dkt. 2468) | 3410-000 | | 2,413.54 | 160,795.37 |
| 07/08/25 | 228 | TRDkyes & Co, LLC | June 2025 | 2990-000 | | 10,000.00 | 150,795.37 |
| 07/15/25 | 229 | Pachulski Stang Ziehl & Jones LLP | M. Warner June Monthly Fee Statement (92328) - 80% fees/100% expenses | 2100-000 | | 1,990.72 | 148,804.65 |
| 07/16/25 | | Stewart Robbins Brown & Altazan, LLC | NRW's Veritrust Storage Reimbursement | 1290-000 | 16,462.22 | | 165,266.87 |
| 08/11/25 | 230 | NJZ Computer Services, LLC | w/e 7.4.25, 7.11.25, 7.18.25, 7.25.25, 8.1.25 | 2990-000 | | 2,775.00 | 162,491.87 |
| 08/11/25 | 231 | Pride Oil & Gas Properties, Inc. | Inv. #125004 | 2990-000 | | 1,905.50 | 160,586.37 |
| 08/11/25 | 232 | TRDkyes & Co, LLC | July 2025 | 2990-000 | | 18,000.00 | 142,586.37 |
| 09/18/25 | 235 | TPS - West, LLC | 8.18.25 Voided: check issued on 09/19/2025 | 2990-004 | | -1,632.78 | 144,219.15 |
| 09/18/25 | 237 | TRDkyes & Co, LLC | 8.31.25 | 2990-000 | | 10,000.00 | 134,219.15 |
| | | | Page Subtotals: | | $16,462.22 | $399,691.99 | |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

Form 2

Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/18/25 | 238 | TPS - West, LLC | Feb. 2025 MFA [Dkt. 2486]: 80% Fees $1,536.32/100% Expenses: $96.40 | 2990-000 | | 1,632.72 | 132,586.43 |
| 09/19/25 | 233 | NJZ Computer Services, LLC | w/e: 8.8.25, 8.15.25, 8.22.25, 8.29.25 | 2990-000 | | 2,100.00 | 130,486.43 |
| 09/19/25 | 234 | Veritrust | Inv. #1144939 | 2990-000 | | 11,841.05 | 118,645.38 |
| 09/19/25 | 235 | TPS - West, LLC | 8.18.25 Voided on 09/18/2025 | 2990-004 | | 1,632.78 | 117,012.60 |
| 09/19/25 | 236 | Pachulski Stang Ziehl & Jones LLP | 80% Fees - M. Warner July 2025 MFA [Dkt. 2483] | 7100-000 | | 348.33 | 116,664.27 |
| 10/06/25 | 239 | NJZ Computer Services, LLC | w/e 9.5.25, 9.15.25, 9.19.25, and 9.26.25 | 2990-000 | | 2,175.00 | 114,489.27 |
| 10/06/25 | 240 | TPS - West, LLC | Balance due per 2nd interim fee application [Dkt. 2509] - Period: 10.1.24 - 5.31.25 | 2990-000 | | 65,948.20 | 48,541.07 |
| 10/06/25 | 241 | TRDkyes & Co, LLC | September 2025 | 2990-000 | | 10,000.00 | 38,541.07 |
| 10/17/25 | | Bristow US | Preference Litigation Settlement Payment | 1241-000 | 165,000.00 | | 203,541.07 |
| 11/10/25 | 242 | NJZ Computer Services, LLC | w/e 10/3/25; 10/10/25; 10/17/25; 10/24/25; 10/31/25 | 2990-000 | | 2,625.00 | 200,916.07 |
| 11/10/25 | 243 | TPS - West, LLC | June 2025 Monthly Fee Statement | 2990-000 | | 4,374.40 | 196,541.67 |
| 11/10/25 | 244 | Stewart Robbins Brown & Altazan, LLC | Prior monthly fee statements/fee applications | 3210-000 | | 80,000.00 | 116,541.67 |
| 11/10/25 | 245 | Pachulski Stang Ziehl & Jones LLP | May, August & Sept monthly fee statements | 2100-000 | | 64,381.84 | 52,159.83 |
| 11/10/25 | 246 | TRDkyes & Co, LLC | Contract Labor for M&M | 2990-000 | | 10,000.00 | 42,159.83 |
| 11/14/25 | | Kelly Warner | 11/6/25 Subpoena Fee - Sampson v. NRW | 1290-000 | 11.00 | | 42,170.83 |
| 11/20/25 | | Stone Pigman | Cox Settlement - Warner v. Stone Pigman; USBC SDNY Adv Case No. 25-03313 | 1241-000 | 800,000.00 | | 842,170.83 |
| 11/21/25 | 247 | George Adams & Company Insurance Agency, LLC | Invoice #1142 - MLCJR Ch. 7 bond renewal | 2690-000 | | 664.00 | 841,506.83 |
| 11/21/25 | 248 | Pachulski Stang Ziehl & Jones LLP | Balance of May 2025 Warner monthly fee statement [Dkt. 2465] Voided on 11/21/2025 | 7100-004 | | 189,661.85 | 651,844.98 |
| 11/21/25 | 248 | Pachulski Stang Ziehl & Jones LLP | Balance of May 2025 Warner monthly fee statement [Dkt. 2465] Voided: check issued on 11/21/2025 | 7100-004 | | -189,661.85 | 841,506.83 |
| 11/21/25 | 249 | Pachulski Stang Ziehl & Jones LLP | 80% fees - Oct 2025 Monthly Fee Statement [Dkt. 2532] Voided on 11/21/2025 | 7100-004 | | 1,874.96 | 839,631.87 |
| 11/21/25 | 249 | Pachulski Stang Ziehl & Jones LLP | 80% fees - Oct 2025 Monthly Fee Statement [Dkt. 2532] Voided: check issued on 11/21/2025 | 7100-004 | | -1,874.96 | 841,506.83 |
| 11/21/25 | 250 | Fishman Haygood LLP | MLCJR - Warner v. Stone Pigman (Settlement fees) | 3991-000 | | 280,623.40 | 560,883.43 |
| | | | Page Subtotals: | | $965,011.00 | $538,346.72 | |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

Form 2

Cash Receipts And Disbursements Record

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/21/25 | 251 | Pachulski Stang Ziehl & Jones LLP | Balance of May 2025 Warner monthly fee statement [Dkt. 2465]<br>Voided: check issued on 11/22/2025 | 7100-004 | | -189,661.85 | 750,545.28 |
| 11/21/25 | 252 | Pachulski Stang Ziehl & Jones LLP | Balance of May 2025 Warner monthly fee statement [Dkt. 2465] | 7100-000 | | 189,661.85 | 560,883.43 |
| 11/22/25 | 251 | Pachulski Stang Ziehl & Jones LLP | Balance of May 2025 Warner monthly fee statement [Dkt. 2465]<br>Voided on 11/21/2025 | 7100-004 | | 189,661.85 | 371,221.58 |
| 11/22/25 | 253 | Pachulski Stang Ziehl & Jones LLP | 80% fees - Oct 2025 Monthly Fee Statement [Dkt. 2532] | 7100-000 | | 1,874.96 | 369,346.62 |
| 12/09/25 | 256 | Pachulski Stang Ziehl & Jones LLP | Oct 2025 Fee Statement (80% of fees totaling $2,343.70) - Dkt. 2532<br>Voided: check issued on 12/10/2025 | 3110-004 | | -1,874.96 | 371,221.58 |
| 12/10/25 | 254 | NJZ Computer Services, LLC | w/e: 11.7.25; 11/14/25; 11/21/25; 11/28/25 | 2990-000 | | 2,250.00 | 368,971.58 |
| 12/10/25 | 255 | Stewart Robbins Brown & Altazan LLC | Prior balance (1.30.25 - 12.4.25) | 3210-000 | | 300,000.00 | 68,971.58 |
| 12/10/25 | 256 | Pachulski Stang Ziehl & Jones LLP | Oct 2025 Fee Statement (80% of fees totaling $2,343.70) - Dkt. 2532<br>Voided on 12/09/2025 | 3110-004 | | 1,874.96 | 67,096.62 |
| 12/10/25 | 257 | TRDkyes & Co, LLC | Nov. 30, 2025 | 2990-000 | | 10,000.00 | 57,096.62 |
| 12/18/25 | | Essi Corporation | Test payment re Preference Settlement | 1241-000 | 100.00 | | 57,196.62 |
| 12/19/25 | | Essi Corporation | Preference Settlement | 1241-000 | 124,900.00 | | 182,096.62 |
| 01/16/26 | 258 | NJZ Computer Services, LLC | W/E:  12.5.25; 12.12.25; 12.19.25; 12.26.25 | 2990-000 | | 2,100.00 | 179,996.62 |
| 01/16/26 | 259 | TRDykes & Co. LLC | Dec 1, 2025 | 2990-000 | | 10,000.00 | 169,996.62 |
| 01/16/26 | 260 | Pachulski Stang Ziehl & Jones LLP | Nov. Fee Statement [Dkt. 2458]; 80% of fees totaling $13,280.05 | 7100-000 | | 10,624.04 | 159,372.58 |
| 01/27/26 | | | WIRE FROM STEWART ROBBINS   BROW | | 33,700.00 | | 193,072.58 |
| | | | | $33,700.00 | | | |
| 01/28/26 | | Essi Corporation | Cox Settlement Matter - preference litigation settlement payment (2nd installment) | 1241-000 | 31,250.00 | | 224,322.58 |
| 02/03/26 | | Stewart Robbins Brown & Altazan, LLC | Preference Settlement - Netherland, Sewell & Associate | 1241-000 | 280,000.00 | | 504,322.58 |
| 02/06/26 | 261 | NJZ Computer Services, LLC | w/e 1.9.26; 1.16.26; 1.23.26; 1.30.26 | 2990-000 | | 1,575.00 | 502,747.58 |
| 02/06/26 | 262 | TRDykes & Co. LLC | January 2026 | 2990-000 | | 10,400.00 | 492,347.58 |
| 02/06/26 | 263 | Pachulski Stang Ziehl & Jones LLP | Cox/Warner - 80% fees Nov fee statement ($10,624.04); 80% fees/100% exp Dec. fee statement ($7,519.34) | 7100-000 | | 18,143.38 | 474,204.20 |

Page Subtotals:  $469,950.00   $556,629.23

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/25/26 | | Gulf Land Structures | Preference Settlement | 1241-000 | 40,000.00 | | 514,204.20 |
| 03/04/26 | | To Account #******5635 | Secured Creditor | 9999-000 | | 33,700.00 | 480,504.20 |
| 03/16/26 | 264 | NJZ Computer Services, LLC | w/e 1.2.26 | 2990-000 | | 525.00 | 479,979.20 |
| 03/16/26 | 265 | Stewart Robbins Brown & Altazan, LLC | Unpaid invoices:  January - May 2025 Voided on 03/16/2026 | 3110-004 | | 400,000.00 | 79,979.20 |
| 03/16/26 | 265 | Stewart Robbins Brown & Altazan, LLC | Unpaid invoices:  January - May 2025 Voided: check issued on 03/16/2026 | 3110-004 | | -400,000.00 | 479,979.20 |
| 03/16/26 | 266 | TRDykes & Co. LLC | 2.1.26 | 2990-000 | | 8,000.00 | 471,979.20 |
| 03/16/26 | 267 | Stewart Robbins Brown & Altazan, LLC | Unpaid Invoices:  Jan - May 2025 | 3110-000 | | 400,000.00 | 71,979.20 |
| 04/02/26 | | Eaton Oil Tools | Preference Settlement | 1241-000 | 160,000.00 | | 231,979.20 |
| 04/03/26 | | Eaton Oil Tools | Wire back from Eaton Oil Tools due to incorrect banking information for return of $54K | 1241-000 | 54,000.00 | | 285,979.20 |
| 04/03/26 | | Eaton Oil Tools | Wire to Eaton Oil Tools for return of overpayment | 1241-000 | -54,000.00 | | 231,979.20 |
| 04/06/26 | | Eaton Oil Tools | Return of $54K overpayment to Bank of Sunset & Trust Co. for the benefit of Eaton Oil Tools Inc (Acct 200029491) | 1241-000 | -54,000.00 | | 177,979.20 |
| 04/08/26 | | Offshore Services of Acadiana LLC | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 95,000.00 | | 272,979.20 |
| 04/14/26 | | Carver Darden Koretzky | Preference Settlement (C-Dive) | 1241-000 | 261,574.00 | | 534,553.20 |
| 04/20/26 | | Quail Tools Disbursement Account | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 105,000.00 | | 639,553.20 |
| 04/20/26 | 268 | TRDykes & Co, LLC | Inv. 2026-003 - date 4.1.26 | 2990-000 | | 9,200.00 | 630,353.20 |
| 04/21/26 | 269 | George Adams & Company Insurance Agency, LLC | Cox - Ch. 7 Trustee Bond Renewal (5/7/26 - 5/7/27); Inv #1263 | 2300-000 | | 1,400.00 | 628,953.20 |
| 04/21/26 | 270 | Stewart Robbins Brown & Altazan, LLC | March 2025 Invoice ($179,515.31) and partial pay towards April 2025 Invoice ($20,484.69) | 3210-000 | | 200,000.00 | 428,953.20 |
| 04/21/26 | 271 | TRDykes & Co. LLC | Invoice 2026-003 (4.1.26) Voided on 04/29/2026 | 2990-004 | | 9,200.00 | 419,753.20 |
| 04/22/26 | | IFS Finance UK Limited | Preference Settlement | 1241-000 | 70,000.00 | | 489,753.20 |
| 04/28/26 | | Essi Corporation | Cox Settlement Matter - preference litigation settlement payment (third installment) | 1241-000 | 31,250.00 | | 521,003.20 |
| 04/29/26 | | Bourgeois Law LLC | Preference Settlement (Major Equipment) | 1241-000 | 68,221.70 | | 589,224.90 |
| 04/29/26 | 271 | TRDykes & Co. LLC | Invoice 2026-003 (4.1.26) Voided: check issued on 04/21/2026 | 2990-004 | | -9,200.00 | 598,424.90 |

Page Subtotals: **$777,045.70** **$652,825.00**

*{ } Asset Reference(s)*                                                                                       *! - transaction has not been cleared*

Form 2

## Cash Receipts And Disbursements Record

Page: 11

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/07/26 | | Tampnet Inc. | Cox Settlement Matter - preference litigation settlement payment (test payment) | 1241-000 | 20.00 | | 598,444.90 |
| 05/08/26 | | Gulfstream Operating Corp Pay | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 15,000.00 | | 613,444.90 |
| 05/11/26 | 272 | TPS - West, LLC | Order approving 3rd interim fee application (Docket No. 2635) | 3410-000 | | 5,464.00 | 607,980.90 |
| 05/11/26 | 273 | Stewart Robbins Brown & Altazan, LLC | Remaining balance of $93,191.48 (April 2026) and $106,808.52 towards May 2026 Invoice | 3210-000 | | 200,000.00 | 407,980.90 |
| 05/11/26 | 274 | Pachulski Stang Ziehl & Jones LLP | $10,428.14 (Jan-March 2026 Monthly Fee Statement & Order Approving 3rd Interim Fee App ($26,467.30) | 2100-000 | | 36,895.44 | 371,085.46 |
| 05/11/26 | 275 | TRDykes & Co. LLC | Invoice 5.1.26 | 2990-000 | | 8,800.00 | 362,285.46 |
| 05/21/26 | | Tampnet Inc. | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 40,273.65 | | 402,559.11 |
| 05/21/26 | | Sparrows Offshore LLC | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 45,000.00 | | 447,559.11 |
| 05/21/26 | | Piranha Rentals LLC | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 19,655.01 | | 467,214.12 |
| 05/22/26 | | Cigna Health and Life Insurance Co | Payment re Valeant class action - settlement proceeds | 1290-000 | 34.86 | | 467,248.98 |
| 05/22/26 | | Grand Isle Shipyard LLC | Cox Settlement Matter - preference litigation settlement payment | 1241-000 | 38,000.00 | | 505,248.98 |
| 05/22/26 | | Cigna Health and Life Insurance Co | Deposit Reversal: Payment re Valeant class action - settlement proceeds | 1290-000 | -34.86 | | 505,214.12 |
| 05/26/26 | | Leviathan Offshore, LLC | Preference Settlement | 1241-000 | 73,800.00 | | 579,014.12 |
| 05/29/26 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 670.56 | 578,343.56 |
| 06/02/26 | 276 | Stewart Robbins Brown & Altazan, LLC | Holdbacks (2/25, 3/25, 4/25, 5/25) | 3110-000 | | 300,000.00 | 278,343.56 |
| 06/02/26 | 277 | TRDkyes & Co, LLC | April 2026 Expenses | 2990-000 | | 10,000.00 | 268,343.56 |
| 06/15/26 | | | DOMESTIC WIRE TRANSFER FROM LOUISIANA SAFETY SYSTE MS, INC | | 100.00 | | 268,443.56 |
| | | | $100.00 | | | | |
| 06/16/26 | | | DOMESTIC WIRE TRANSFER FROM WAUKESHA-PEARCE INDUST RIES, LLC | | 0.03 | | 268,443.59 |
| | | | $0.03 | | | | |
| 06/16/26 | | | DOMESTIC WIRE TRANSFER FROM LOUISIANA SAFETY SYSTE MS, INC | | 57,400.00 | | 325,843.59 |

Page Subtotals: $289,248.69   $561,830.00

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 12

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******9687 Checking |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $57,400.00 | | | | |
| 06/16/26 | | | DOMESTIC WIRE TRANSFER FROM WAUKESHA-PEARCE INDUST RIES, LLC | | 165,000.00 | | 490,843.59 |
| | | | $165,000.00 | | | | |
| 06/18/26 | | | DOMESTIC WIRE TRANSFER FROM Precision Crane & Hydr aulics | | 75,000.00 | | 565,843.59 |
| | | | $75,000.00 | | | | |
| 06/24/26 | | | ISLAND OPERATING PY06/24/26 | | 67,620.96 | | 633,464.55 |
| | | | $67,620.96 | | | | |
| 06/30/26 | | | DOMESTIC WIRE TRANSFER FROM LUGENBUHL WHEATON PECK RANKIN and | | 40,000.00 | | 673,464.55 |
| | | | $40,000.00 | | | | |
| 07/06/26 | 278 | TPS - West, LLC | Outstanding amounts due for 6/1/25 - 9/30/25 monthly fee statements Voided on 07/06/2026 | 3310-004 | | 201,202.19 | 472,262.36 |
| 07/06/26 | 278 | TPS - West, LLC | Outstanding amounts due for 6/1/25 - 9/30/25 monthly fee statements Voided: check issued on 07/06/2026 | 3310-004 | | -201,202.19 | 673,464.55 |
| 07/06/26 | 279 | Pachulski Stang Ziehl & Jones LLP | April 2026 MFS: $5,054.40; May 2026 MFS:  $5,159.28 | 3110-000 | | 10,213.68 | 663,250.87 |
| 07/06/26 | 280 | TRDkyes & Co, LLC | June invoice (accounts for overpayment of May invoice by $1,600) | 2990-000 | | 9,600.00 | 653,650.87 |
| 07/06/26 | 281 | Stewart Robbins Brown & Altazan, LLC | Outstanding amounts due for 6/1/25 - 9/30/25 monthly fee statements | 3210-000 | | 201,202.19 | 452,448.68 |
| 07/24/26 | | | DOMESTIC WIRE TRANSFER FROM Keystone Chemical LLC | | 15,000.00 | | 467,448.68 |
| | | | $15,000.00 | | | | |

Page Subtotals:   $362,620.96   $221,015.87

*{ } Asset Reference(s)*                                                      *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case No.:** | 23-90324 | |
| **Case Name:** | MLCJR LLC | |
| | L.L.C. Cox Oil Offshore | |
| **Taxpayer ID #:** | **-***0875 | |
| **For Period Ending:** | 07/27/2026 | |

| | | |
|---|---|---|
| **Trustee Name:** | Michael D. Warner (631470) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******9687 Checking | |
| **Blanket Bond (per case limit):** | N/A | |
| **Separate Bond (if applicable):** | $4,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 7 | Deposits | 3,184.90 | 181 | Checks | 4,886,036.42 |
| 0 | Interest Postings | 0.00 | 6 | Adjustments Out | 908,715.42 |
| | Subtotal | 3,184.90 | 2 | Transfers Out | 133,700.00 |
| 34 | Adjustments In | 5,067,715.62 | | Total | 5,928,451.84 |
| 2 | Transfers In | 1,325,000.00 | | | |
| | Total | 6,395,900.52 | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                    *! - transaction has not been cleared*

Form 2
## Cash Receipts And Disbursements Record

Page: 14

| Case No.: | 23-90324 | | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|---|
| Case Name: | MLCJR LLC | | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/18/24 | | Badger Energy LLC | Cash Collateral - Representing Revenue | 1290-000 | 2.57 | | 2.57 |
| 07/18/24 | | Poston Minerals LLC | Cash Collateral - Representing Revenue | 1290-000 | 134.80 | | 137.37 |
| 07/18/24 | | Paylocity Corporation | Cash Collteral - COBRA Reimbursement | 1290-000 | 4,661.44 | | 4,798.81 |
| 07/18/24 | | Paylocity Corporation | Cash Collateral - COBRA Reimbursement | 1290-000 | 14,690.79 | | 19,489.60 |
| 07/18/24 | | Paylocity Corporation | Cash Collateral - COBRA Reimbursement | 1290-000 | 7,872.52 | | 27,362.12 |
| 10/18/24 | | Natural Resources Worldwide, LLC | NRW Transfer | 1290-000 | 25,000.00 | | 52,362.12 |
| 01/30/25 | | To Account #******9687 | Deposited in Cash Collateral Account in error. | 9999-000 | | 25,000.00 | 27,362.12 |
| 02/25/25 | | Stone Pigman Walther Witmann LLC | Funds held by former special counsel | 1290-000 | 108,093.42 | | 135,455.54 |
| 10/07/25 | | ENI US Operating | ENI abandoned property (EI 39) | 1290-000 | 6,825.23 | | 142,280.77 |
| 11/04/25 | 20001 | NJZ Computer Services, LLC | w/e 10/3/25; 10/10/25; 10/17/25; 10/24/25; 10/31/25 Voided on 11/04/2025 | 2990-004 | | 2,625.00 | 139,655.77 |
| 11/04/25 | 20001 | NJZ Computer Services, LLC | w/e 10/3/25; 10/10/25; 10/17/25; 10/24/25; 10/31/25 Voided: check issued on 11/04/2025 | 2990-004 | | -2,625.00 | 142,280.77 |
| 11/04/25 | 20002 | TPS - West, LLC | 10/6/25 Voided on 11/04/2025 | 2990-004 | | 4,374.40 | 137,906.37 |
| 11/04/25 | 20002 | TPS - West, LLC | 10/6/25 Voided: check issued on 11/04/2025 | 2990-004 | | -4,374.40 | 142,280.77 |
| 11/04/25 | 20003 | Pachulski Stang Ziehl & Jones LLP | M. Warner Monthly Fee Statement (May 2025) - 25% fees & expenses [Dkt. 2465] Voided on 11/04/2025 | 2100-004 | | 63,220.62 | 79,060.15 |
| 11/04/25 | 20003 | Pachulski Stang Ziehl & Jones LLP | M. Warner Monthly Fee Statement (May 2025) - 25% fees & expenses [Dkt. 2465] Voided: check issued on 11/04/2025 | 2100-004 | | -63,220.62 | 142,280.77 |
| 11/04/25 | 20004 | Pachulski Stang Ziehl & Jones LLP | $547.45 (Aug MFA - Dkt. 2527) & $613.77 (Sept. MFA - Dkt. 2528) Voided on 11/04/2025 | 2100-004 | | 1,161.22 | 141,119.55 |
| 11/04/25 | 20004 | Pachulski Stang Ziehl & Jones LLP | $547.45 (Aug MFA - Dkt. 2527) & $613.77 (Sept. MFA - Dkt. 2528) Voided: check issued on 11/04/2025 | 2100-004 | | -1,161.22 | 142,280.77 |
| 11/04/25 | 20005 | TRDkyes & Co, LLC | Contract Labor; Inv. # 25-010 Voided on 11/04/2025 | 2990-004 | | 10,000.00 | 132,280.77 |
| 11/04/25 | 20005 | TRDkyes & Co, LLC | Contract Labor; Inv. # 25-010 Voided: check issued on 11/04/2025 | 2990-004 | | -10,000.00 | 142,280.77 |
| 03/04/26 | | To Account #******5635 | Secured Creditor | 9999-000 | 33,700.00 | | 175,980.77 |

Page Subtotals: $200,980.77 $25,000.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 15

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******5635 Cash Collateral |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/26 | | Cigna Health and Life Insurance Co. | Payment re Valeant Class Action - settlement proceeds | 1290-000 | 34.86 | | 176,015.63 |
| 05/29/26 | | Cigna Health and Life Insurance Co. | Mylan EpiPen class action - settlement proceeds | 1290-000 | 7.41 | | 176,023.04 |
| 05/29/26 | | Cigna Health and Life Insurance Co. | check reissue | 1290-000 | 802.52 | | 176,825.56 |
| 06/17/26 | | MetLife Remittance Service | Group Termination | 1290-000 | 1,996.56 | | 178,822.12 |
| 07/17/26 | | Energy Transfer | Energy Transfer Settlement | 1290-000 | 325,175.00 | | 503,997.12 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 13 | Deposits | 495,297.12 | 5 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 495,297.12 | 1 | Transfers Out | 25,000.00 |
| 0 | Adjustments In | 0.00 | | Total | 25,000.00 |
| 1 | Transfers In | 33,700.00 | | | |
| | Total | 528,997.12 | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                              *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 16

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******3772 DOJ Settlement Funds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/09/24 | | To Account #******3772 | Settlement Funds Transfer | 9999-000 | 100,000.00 | | 100,000.00 |
| 12/31/24 | 300001 | Bureau of Ocean Energy Management | DOJ Settlement - Abandonment Motion | 2990-000 | | 100,000.00 | 0.00 |

| Account | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 1 | Checks | 100,000.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 100,000.00 |
| 1 | Transfers In | 100,000.00 | | | |
| | Total | 100,000.00 | | | |

Page Subtotals:           $0.00           $0.00

*{ } Asset Reference(s)*                    *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 17

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
|---|---|---|---|
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******7203 WT Asset Sale Proceeds |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/25 | | Stewart Robbins Brown & Altazan, LLC | WIRE FROM STEWART ROBBINS   BROW | 1290-000 | 250,000.00 | | 250,000.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 250,000.00 | | Total | 0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 250,000.00 | | | |

Page Subtotals:          $0.00          $0.00

*{ } Asset Reference(s)*                                                              *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Page: 18

| Case No.: | 23-90324 | Trustee Name: | Michael D. Warner (631470) |
| --- | --- | --- | --- |
| Case Name: | MLCJR LLC | Bank Name: | Metropolitan Commercial Bank |
| | L.L.C. Cox Oil Offshore | Account #: | ******1353 Hedron Settlement Account |
| Taxpayer ID #: | **-***0875 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 07/27/2026 | Separate Bond (if applicable): | $4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/25 | | Frilot LLC Iolta | WIRE FROM FRILOT LLC IOLTA | 1290-000 | 11,000,000.00 | | 11,000,000.00 |
| 05/13/25 | | Incoming Wire - Hedron | Incoming Wire - Hedron | 1290-000 | 11,000,000.00 | | 22,000,000.00 |
| 05/13/25 | | Amarillo National Bank | WIRE TO AMARILLO NATIONAL BANK | 8500-002 | | 3,316,666.00 | 18,683,334.00 |
| 05/13/25 | | Fishman Haygood, LLP | WIRE TO IOLTA FISHMAN HAYGOOD LLP | 8500-002 | | 3,550,000.00 | 15,133,334.00 |
| 05/13/25 | | Hall Maines Lugrin PC IOLTA Trust Account | WIRE TO HALL MAINES LUGRIN PC IOL | 8500-002 | | 2,833,334.00 | 12,300,000.00 |
| 05/13/25 | | Incoming Wire - Hedron | Incoming Wire - Hedron | 1290-000 | -11,000,000.00 | | 1,300,000.00 |
| 05/14/25 | | To Account #******9687 | Remaining balance from Hedron Settlement Sub-Account | 9999-000 | | 1,300,000.00 | 0.00 |

| Account | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Balance Forward | 0.00 | | | |
| 0 | | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | | Interest Postings | 0.00 | 4 | Adjustments Out | 20,700,000.00 |
| | | Subtotal | 0.00 | 1 | Transfers Out | 1,300,000.00 |
| 2 | | Adjustments In | 22,000,000.00 | | Total | 22,000,000.00 |
| 0 | | Transfers In | 0.00 | | | |
| | | Total | 22,000,000.00 | | | |

Page Subtotals:          $11,000,000.00          $11,000,000.00

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

**Form 2**
**Cash Receipts And Disbursements Record**

Page:  19

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 23-90324 | **Trustee Name:** | Michael D. Warner (631470) | |
| **Case Name:** | MLCJR LLC | **Bank Name:** | Metropolitan Commercial Bank | |
| | L.L.C. Cox Oil Offshore | **Account #:** | ******1353 Hedron Settlement Account | |
| **Taxpayer ID #:** | **-***0875 | **Blanket Bond (per case limit):** | N/A | |
| **For Period Ending:** | 07/27/2026 | **Separate Bond (if applicable):** | $4,000,000.00 | |

| | |
|---|---|
| Net Receipts: | $16,708,152.78 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $10,500,000.00 |
| Net Estate: | $6,208,152.78 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9687 Checking | $4,962,855.66 | $5,686,706.98 | $467,448.68 |
| ******5635 Cash Collateral | $495,297.12 | $0.00 | $503,997.12 |
| ******3772 DOJ Settlement Funds | $0.00 | $100,000.00 | $0.00 |
| ******7203 WT Asset Sale Proceeds | $250,000.00 | $0.00 | $250,000.00 |
| ******1353 Hedron Settlement Account | $11,000,000.00 | $9,700,000.00 | $0.00 |
| | $16,708,152.78 | $15,486,706.98 | $1,221,445.80 |