**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **IN RE** | **CHAPTER 7** |
| **MLCJR LLC, et al.,**[1] | **CASE NO. 23-90324 (CML)**<br>**(Jointly Administered)** |
| **DEBTORS.** | |
| **MICHAEL D. WARNER, solely in his official capacity as Chapter 7 Trustee of Cox Operating, L.L.C.,** | |
| **Plaintiff,** | **ADVERSARY PROCEEDING** |
| **VERSUS** | **NO. ____________** |
| **DANOS, L.L.C.** | |
| **Defendant.** | |

**COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 OR, ALTERNATIVELY, AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 544, 548, AND 550, AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502**

Michael D. Warner, acting solely in his official capacity as the Chapter 7 Trustee (the "Trustee" or "Plaintiff") of Debtor Cox Operating, L.L.C. ("Cox Operating"), files this complaint (the "Complaint") to avoid and recover transfers made to Danos, L.L.C. (the "Defendant"),[2] and to disallow any claims held by the Defendant. In support of this Complaint, the Trustee alleges upon information and belief that:

**NATURE OF THE CASE**

1. The Trustee seeks to avoid and recover from the Defendant, or from any other

---

[1] The "Debtors" in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MLCJR LLC (0875); Cox Oil Offshore, L.L.C. (7047); Cox Operating, L.L.C. (0939); Energy XXI GOM, LLC (0027); Energy XXI Gulf Coast, LLC (8595); EPL Oil & Gas, LLC (9562); and M21K, LLC (3978).

[2] Together with the Trustee, the "Parties".

person or entity for whose benefit the transfers were made, all preferential transfers of property that occurred during the ninety (90) day period prior to the commencement of the bankruptcy proceeding of Cox Operating pursuant to sections 547 and 550 of title 11 of the United States Code (the "Bankruptcy Code").

2. Alternatively, and also by this Complaint, the Trustee seeks to avoid and recover from the Defendant certain pre-petition transfers pursuant to sections 548 and/or 544(b) of the Bankruptcy Code.

3. In addition, the Trustee seeks to disallow, pursuant to sections 502(d) and (j) of the Bankruptcy Code, any claim of any nature that the Defendant has filed or asserted against any of the Debtors, including the Defendant's POCs (as defined below) and the Defendant's Administrative Claims (as defined below). The Trustee does not waive but hereby reserves all of his rights and the rights of the Debtors to object to any such claim for any reason, including any reason set forth in sections 502(a) through (j) of the Bankruptcy Code.

## JURISDICTION AND VENUE

4. This Complaint and associated adversary proceeding (the "Adversary Proceeding") is brought by the Trustee pursuant to Fed. R. Bankr. P. 7001: (i) for the avoidance of preferential transfers that occurred during the 90-day period prior to the Petition Date (as defined below) pursuant to Bankruptcy Code § 547, or, alternatively, for the avoidance of certain pre-petition transfers pursuant to Bankruptcy Code §§ 548 and/or 544(b); (ii) to recover such avoided transfers pursuant to section 550 of the Bankruptcy Code; and (iii) to disallow claims of the Defendant pursuant to section 502 of the Bankruptcy Code.

5. This Court (the "Court") has jurisdiction over this Adversary Proceeding pursuant to 28 U.S.C. § 1334(b) and the standing General Order of Reference to the Bankruptcy Court

(General Order 2012-6) in the Southern District of Texas, entered by the United States District Court for the Southern District of Texas, pursuant to 28 U.S.C. § 157(a). This action is a core proceeding pursuant to 28 U.S.C. § 157(b).

6. Venue of this Adversary Proceeding in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7. Pursuant to Bankruptcy Local Rule 7008-1, the Trustee states that he does consent to the entry of final orders or judgments by the Court if it is determined that the Court, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

## PARTIES

8. The Trustee is the duly elected, qualified and acting Chapter 7 Trustee of the estate of Cox Operating (the "Cox Operating Estate"). The Trustee brings this Adversary Proceeding pursuant to the powers granted to him by, *inter alia*, the Bankruptcy Code.

9. The Defendant is, upon information and belief, a limited liability company organized under the laws of the State of Louisiana. The Plaintiff asserts that the Defendant filed no less than eight (8) proofs of claim into the claims registry of the Jointly Administered Cases (as defined below) maintained by Kroll, the Debtors' (now former) claims and noticing agent, assigned Claim Nos. 629, 649, 666, 672, 699, 723, 734, and 749, and may have asserted other claims (collectively, the "Defendant's POCs") and asserted at least one (1) chapter 11 administrative expense claim in the amount of $1,500,324.04 at Docket No. 2052, and may have asserted other administrative claims (collectively, the "Defendant's Administrative Claims").

## PROCEDURAL BACKGROUND

10. On May 14, 2023 (the "Petition Date"), each of the Debtors filed voluntary petitions

for reorganization under the Bankruptcy Code before this Court (collectively, the "Voluntary Petitions").

11. The chapter 11 cases of the Debtors were consolidated for joint administration under the caption, *In Re: MLCJR LLC, et al.*, Case No. 23-90324 (CML) by the Court (collectively, the "Jointly Administered Cases" and the "Main Case"). Docket No. 103.[3]

12. On February 28, 2024, the Jointly Administered Cases were all converted to cases under chapter 7 of the Bankruptcy Code. Docket No. 1720. Thereafter, the Trustee was elected the Chapter 7 Trustee of each of the Jointly Administered Cases. As of May 8, 2024, Mr. Warner became the Chapter 7 Trustee of each of the Debtors' Estates (the "Estates"), Docket Nos. 1919 and 1996, and he remains Trustee as of the date hereof.

## FACTUAL BACKGROUND

13. Prior to the Petition Date, the Debtors, including Cox Operating, as the oil and gas operator, maintained business relationships with various business entities, through which they regularly purchased, sold, received, and/or delivered goods and services.

14. As an oil and gas operator, Cox Operating regularly purchased goods from various entities including vendors, creditors, suppliers and distributors. Cox Operating also regularly paid for services used to facilitate its business.

15. As of the Petition Date, the Debtors, including Cox Operating, utilized and maintained a cash management system (the "Cash Management System") for the collection, concentration, management, and disbursement of funds in the Debtors' business.[4]

---

[3] References hereinafter to "Docket No. __" are references to the Main Case.

[4] See Debtors' *Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Continue to Use their Existing Cash Management System, including Maintenance of Existing Bank Accounts, Checks, and Business Forms, (II) Continue their Existing Deposit Practices, and (III) Continue Intercompany Transactions, (B) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (C) Granting Related Relief.* Docket No. 10.

16. As of the Petition Date, the Cash Management System consisted of several corporate bank accounts at Amarillo National Bank, including the Cox Operating (a) operating account with an account number ending in x7046, and (b) ancillary operating accounts, with account numbers ending in x7186 and x3584 (collectively, the "Operating Accounts"). Docket No. 10.

17. From these Operating Accounts, Cox Operating received cash revenue derived from sales of oil and gas, and non-operating working interests, and other sources, and paid cash for its operational costs, including payment to vendors, suppliers, distributors, and other creditors, including the Defendant. Docket No. 10.

18. During the ninety (90) days immediately preceding the Petition Date, that is, between February 13, 2023 and the Petition Date (the "Preference Period"), the Debtors, including Cox Operating, continued to operate their business affairs, albeit in preparation for the filing of the Voluntary Petitions, including the transfer of property, either by checks, cashier's checks, wire transfers, ACH transfers, direct deposits or otherwise, to certain entities, including the Defendant.

19. Upon information and belief, during the course of their relationship, the Defendant and Cox Operating entered into agreements, which are evidenced by invoices, communications and other documents (collectively, the "Agreements") concerning and relating to the goods and/or services provided by the Defendant to Cox Operating.

20. The details of each of the Agreements paid for during the Preference Period are set forth on the Statement of Account, which is attached hereto and incorporated by reference as **Exhibit A**. Such details include "Invoice Number," "Invoice Date," and "Amt Paid by Invoice."

21. During the Preference Period, Cox Operating made payments or transfers (each a

"Transfer," collectively the "Transfers")[5] to the Defendant in the aggregate amount of at least $2,784,370.22. The details of each of the Transfers are set forth on **Exhibit A** attached hereto and incorporated by reference. Such details include "Check Number," "Check Amount," "Payment Clear Date," and "Vendor Name."

22. Prior to filing this Complaint, and as part of the due diligence requirements under the statutes applicable to this Adversary Proceeding, the Trustee undertook a review of the information and data underlying this Adversary Proceeding. As part of such review, the Trustee reviewed the disbursement and accounts payable ledgers, the existence of antecedent debt and payment date data, and certain other miscellaneous items and information that may have made the pursuit of avoidable transfers unviable.

23. Additionally, prior to filing this Complaint, the Trustee, through counsel, sent a demand and request for information to the Defendant seeking the return of the Transfers and soliciting documentation of any affirmative defenses to the avoidance of the Transfers and recovery by the Trustee that the Defendant believed it could present to the Trustee.

24. The Trustee also performed an additional diligence evaluation of the reasonably known defenses under section 547(c) of the Bankruptcy Code through a review of the Debtors' internal payment and accounts payable ledgers. The defenses under section 547(c) of the Bankruptcy Code are affirmative defenses for which the Defendant bears the burden of proof under section 547(g) of the Bankruptcy Code. Based upon Plaintiff's review of the information, if any, provided by the Defendant prior to filing this Complaint, and after performing Plaintiff's own due diligence evaluation of the reasonably knowable affirmative defenses to avoidance of the

[5] The Trustee asserts that the Transfers were made by Cox Operating; and as provided in paragraph 26, the Trustee reserves the right to assert claims for additional Transfers made by any of the Debtors to the Defendant.

Transfer(s), Plaintiff has determined that Plaintiff may avoid some or all of the Transfers even after taking into account the Defendant's alleged affirmative defenses.

25. On or about May 11, 2025, the Parties executed a Tolling Agreement, therein agreeing that the Trustee's time to commence any claims against the Defendant arising under Chapter 5 of the Bankruptcy Code, including without limitation Bankruptcy Code § 547, shall be tolled through and until September 1, 2025. The Parties thereafter executed several subsequent extensions of such Tolling Agreement, therein agreeing that the Trustee's time to commence any claims against the Defendant arising under Chapter 5 of the Bankruptcy Code, including without limitation Bankruptcy Code § 547, shall be tolled through and until November 30, 2026.

26. During the course of this Adversary Proceeding, the Trustee may learn (through discovery or otherwise) of additional transfers made by any of the Debtors to the Defendant during the Preference Period or that may be avoidable under other provisions of the Bankruptcy Code.[6] It is the Trustee's intention to avoid and recover all avoidable transfers of property made by the Debtors, as well as interests of the Debtors in property, to or for the benefit of the Defendant or any other transferee. The Trustee reserves the right to amend this Complaint to include, *inter alia*, the following: (a) further information regarding the Transfer(s); (b) additional transfers; (c) modifications of and/or revision to the Defendant's name; (d) additional defendants; (e) additional Debtor Estates; and/or (f) additional causes of action, if applicable (collectively, the "Amendments"), that may become known to the Trustee at any time during this Adversary Proceeding, through formal discovery or otherwise, and for the Amendments to relate back to the date of filing of this Complaint.

---

[6] While the Transfers identified in **Exhibit A** address transfers by Cox Operating, the Trustee continues to review the Debtors' books and records, and may uncover other transfers, either by such review or through discovery, made by Cox Operating and/or the other Debtors to or for the benefit of the Defendant.

**COUNT I**
**AVOIDANCE OF PREFERENTIAL TRANSFERS**
**PURSUANT TO SECTION 547 OF THE BANKRUPTCY CODE**

27. The Trustee repeats and re-alleges the allegations contained above as if fully set forth herein.

28. During the Preference Period, Cox Operating made the Transfers to, or for the benefit of, the Defendant in the aggregate amount of at least $2,784,370.22.

29. Each Transfer was made from the Operating Accounts, and constituted transfers of an interest in Cox Operating's property, cash that it had generated through operating various oil and gas properties or borrowed from its lenders.

30. The Defendant was a creditor of Cox Operating within the meaning of section 547(b)(1) of the Bankruptcy Code at the time of each Transfer by virtue of supplying goods and/or services for which Cox Operating was obligated to pay.[7]

31. According to the Debtors' books and records, each Transfer was made to, or for the benefit of, the Defendant because the Transfers either reduced or fully satisfied a debt or debts then owed by Cox Operating.

32. Each Transfer was therefore made for or on account of antecedent debts owed by Cox Operating.

33. Each Transfer was made while Cox Operating was insolvent. The Trustee is entitled to the presumption of insolvency for the Transfers made during the Preference Period pursuant to section 547(f) of the Bankruptcy Code.

34. Cox Operating has in excess of an estimated $10 billion in putative, filed, unsecured

[7] As noted throughout this Complaint, the Transfers were made by Cox Operating; however, the same may have been made by Cox Operating on its own behalf or on behalf of other Debtors and was property of Cox Operating and/or other Debtors. The Trustee reserves his right to address the same.

and undersecured claims.[8]

35. On the other hand, Cox Operating has few substantial, known assets other than Chapter 5 causes of action and other bankruptcy and state law claims against certain insiders and affiliates of the Debtors. The face value of all such claims in the aggregate is but a fraction of the putative, filed, unsecured and undersecured claims.

36. Therefore, Cox Operating's general unsecured creditors will receive less than full value on account of their allowed claims against the Cox Operating Estate.

37. The Transfers were made on or within ninety (90) days prior to the Petition Date.

38. The Transfers enabled the Defendant to receive more than it would receive if (a) Cox Operating's case was a case under chapter 7 of the Bankruptcy Code, (b) the Transfers had not been made, and (c) the Defendant received payment of such debt to the extent provided by the provisions of the Bankruptcy Code.

39. By reason of the foregoing, each Transfer should be avoided and set aside as a preferential transfer pursuant to section 547(b) of the Bankruptcy Code.

**ALTERNATIVE COUNT II**
**AVOIDANCE OF FRAUDULENT TRANSFERS PURSUANT TO SECTION 548 OF THE BANKRUPTCY CODE**

40. The Trustee repeats and re-alleges each and every allegation contained above as if fully set forth herein.

41. 11 U.S.C. § 548(a)(1)(B) provides, in pertinent part, that the trustee may avoid any transfer of an interest of the debtor in property that was made on or within two years before the date of the filing of the petition, if the debtor voluntarily or involuntarily —

[8] The Trustee has not engaged in the claims allowance process for claims of any type, including without limitation (i) administrative expense claims or (ii) unsecured claims, and therefore reserves all of the Estates' rights relating to the determination and allowance of all claims yet to be allowed through a final and unappealable Order of the Bankruptcy Court.

> (B)(i) received less than a reasonably equivalent value in exchange for such transfer; and
>
> (B)(ii)(I) was insolvent on the date that such transfer was made, or became insolvent as a result of such transfer; or
>
> (B)(ii)(II) was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with the debtor was an unreasonably small capital; or
>
> (B)(ii)(III) intended to incur, or believed that the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured.

42. The Trustee pleads in the alternative that to the extent one or more of the Transfers does not constitute a preferential transfer pursuant to section 547(b) of the Bankruptcy Code, Cox Operating did not receive reasonably equivalent value in exchange for the Transfers or any other transfers made to the Defendant within two (2) years before the Petition Date (the "548 Fraudulent Transfer Period") under section 548 of the Bankruptcy Code.[9]

43. Cox Operating made certain pre-petition transfers to the Defendant, including but not limited to the Transfers, within the 548 Fraudulent Transfer Period (the "Potential 548 Fraudulent Transfers") which equal not less than $33,976,888.74 in the aggregate.

44. Each Transfer and any other transfers to the Defendant within the 548 Fraudulent Transfer Period were made from the Operating Accounts, and constituted transfers of an interest in Cox Operating's property, cash that it had generated through operating various oil and gas properties or borrowed from its lenders.

45. As set forth above, at the time of each of the Transfers and any other transfers to the Defendant within the 548 Fraudulent Transfer Period, Cox Operating was insolvent within the meaning of 11 U.S.C. § 101(32); or in the alternative, as a result of the Potential 548 Fraudulent Transfers, Cox Operating was left with an unreasonably small capital; or Cox Operating intended to incur or believed it would incur debts beyond its ability to pay.

[9] 11 U.S.C. § 548(a)(1).

46. By reason of the foregoing, the Trustee is entitled to avoid some or all of the Transfers and any other transfers to the Defendant within the 548 Fraudulent Transfer Period pursuant to section 548(a)(1)(B) of the Bankruptcy Code.

**ALTERNATIVE COUNT III**
**AVOIDANCE OF TRANSFERS PURSUANT TO SECTION 544(b) OF THE BANKRUPTCY CODE AND THE TEXAS UNIFORM FRAUDULENT TRANSFERS ACT**

47. The Trustee repeats and re-alleges each and every allegation contained above as if fully set forth herein.

48. Pursuant to section 544(b) of the Bankruptcy Code, the Trustee may avoid and recover any transfer of interest of the Debtors in property or any obligations incurred by the Debtors that is voidable under applicable state law by a creditor holding an unsecured claim that is allowable under section 502 of the Bankruptcy Code.

49. Under the Texas Uniform Fraudulent Transfer Act ("TUFTA"), codified as Chapter 24 of the Texas Business and Commerce Code, "[a] transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or within a reasonable time after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation . . . without receiving a reasonably equivalent value in exchange for the transfer or obligation, and the debtor:

a. was engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; or

b. intended to incur, or believed or reasonably should have believed that the debtor would incur, debts beyond the debtor's ability to pay as they became due."[10]

[10] TUFTA § 24.005(a)(2).

50. Additionally, "[a] transfer made or obligation incurred by a debtor is fraudulent as to a creditor whose claim arose before the transfer was made or the obligation was incurred if the debtor made the transfer or incurred the obligation without receiving a reasonably equivalent value in exchange for the transfer or obligation and the debtor was insolvent at that time or the debtor became insolvent as a result of the transfer or obligation."[11]

51. The Trustee seeks to avoid the Transfers and any other transfers made to the Defendant within four (4) years before the Petition Date (the "TUFTA Fraudulent Transfer Period") under the TUFTA.[12]

52. Cox Operating made certain pre-petition transfers to the Defendant, including but not limited to the Transfers, within the TUFTA Fraudulent Transfer Period (the "Potential TUFTA Fraudulent Transfers") which equal not less than $50,580,299.41 in the aggregate.

53. The Potential TUFTA Fraudulent Transfers were an interest of Cox Operating in property.

54. At all relevant times, Cox Operating was insolvent as that term is defined under the TUFTA.[13]

55. The Potential TUFTA Fraudulent Transfers were made to the Defendant and Cox Operating did not receive reasonably equivalent value, when Cox Operating was (i) engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; (ii) intended to incur, or believed or reasonably should have believed that Cox Operating would incur, debts beyond Cox Operating's

[11] TUFTA § 24.006(a).
[12] TUFTA § 24.010(a)(2).
[13] TUFTA § 24.003.

ability to pay as they became due; and/or (iii) was insolvent or became insolvent as a result of the Potential TUFTA Fraudulent Transfers.

56. As set forth in the claims register of the Jointly Administered Cases, there is at least one creditor holding an unsecured claim that is allowable under section 502 of the Bankruptcy Code and who may avoid the Potential TUFTA Fraudulent Transfers pursuant to the TUFTA.

**COUNT IV**
**RECOVERY OF AVOIDED TRANSFERS PURSUANT TO SECTION 550 OF THE BANKRUPTCY CODE**

57. The Trustee repeats and re-alleges each and every allegation contained above as if fully set forth herein.

58. The Trustee is entitled to avoid some or all of the Transfers and other transfers within the pertinent statutory period pursuant to sections 544(b), 547(b), and/or 548(a)(1)(B) of the Bankruptcy Code.

59. The Defendant was the initial transferee of the Transfers and any other avoided transfers, the immediate or mediate transferee of such initial transferee, or the person for whose benefit the Transfers were made.

60. Pursuant to section 550(a) of the Bankruptcy Code, the Trustee is entitled to recover from the Defendant an amount to be determined at trial that is not less than the total amount of the avoided Transfers and other transfers within the pertinent statutory period pursuant to sections 544(b), 547(b), and/or 548(a)(1)(B) of the Bankruptcy Code, interest thereon to the date of indefeasible recovery by the Trustee, and the costs of the Adversary Proceeding.

**COUNT V**
**DISALLOWANCE OF CLAIMS PURSUANT TO SECTION 502(d) OF THE BANKRUPTCY CODE**

61. The Trustee repeats and re-alleges each and every allegation contained above as if

fully set forth herein.

62. The Defendant is an entity from which property is recoverable under section 550 of the Bankruptcy Code and/or the Defendant is a transferee of the avoidable Transfers and other transfers recoverable under sections 544, 547, and/or 548 of the Bankruptcy Code.

63. The Defendant has not paid to the Trustee the amount of the Transfers or other transfers, or turned over such property to the Trustee, for which the Defendant is liable under section 550 of the Bankruptcy Code.

64. Pursuant to, *inter alia*, section 502(d) of the Bankruptcy Code, any and all claims of the Defendant and/or its assignee against the Estates, including all of the Defendant's POCs and the Defendant's Administrative Claims must be disallowed until such time as the Defendant pays to the Trustee all amounts sought herein.

**WHEREFORE,** for the foregoing reasons, the Trustee respectfully requests that this Court enter judgment against the Defendant:

a) avoiding some or all of the Transfers pursuant to section 547(b) of the Bankruptcy Code;

b) alternatively, avoiding some or all of the Transfers and other transfers within the pertinent statutory period pursuant to sections 544 and/or 548 of the Bankruptcy Code;

c) pursuant to section 550(a) of the Bankruptcy Code, directing the Defendant to pay to the Trustee an amount to be determined at trial that is not less than the full amount of the avoided Transfers or other transfers, plus interest and costs of this Adversary Proceeding;

d) disallowing any claim of the Defendant pursuant to, *inter alia*, section 502(d) of the Bankruptcy Code against the Estates, including the Defendant's POCs and the Defendant's Administrative Claims;

e) awarding pre-judgment interest at the maximum legal rate running from the date of the Trustee's judicial demand to return all Transfers to the date of judgment with respect to this Adversary Proceeding (the "Judgment") herein, together with the costs and expenses of this Adversary Proceeding;

f) awarding post-judgment interest at the maximum legal rate running from the date of the Judgment until the date the Judgment is paid in full;

g) requiring the Defendant to pay forthwith the amount of the Judgment; and

h) granting the Trustee such other and further relief as the Court deems just and proper.

**STEWART ROBBINS & ALTAZAN, LLC**

By: */s/ Abigail W. Mock*

Paul Douglas Stewart, Jr. (La. Bar # 24661)
*Admitted to Southern District of Texas*
*(SDTX Federal No. 432642)*
dstewart@stewartrobbins.com
William S. Robbins (Tx. Bar # 24100894)
wrobbins@stewartrobbins.com
Brooke W. Altazan (Tx. Bar # 24101002)
baltazan@stewartrobbins.com
Abigail W. Mock (La. Bar # 41352)
*Admitted to Southern District of Texas*
*(SDTX Federal No. 3902652)*
amock@stewartrobbins.com
301 Main Street, Suite 1640
Baton Rouge, LA 70801-0016
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for Michael D. Warner, Chapter 7 Trustee***

# EXHIBIT A

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

| Check Number | Check Date | Check Amount | Vendor Name | Invoice Number | Invoice Date | Payment Clear Date | Amt Paid by Invoice |
|---|---|---|---|---|---|---|---|
| 39462 | 4/21/2023 | $1,399,999.25 | Danos, LLC | IN310281 | 11/4/2022 | 4/25/2023 | $677.75 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310286 | 11/4/2022 | 4/25/2023 | $7,491.90 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310287 | 11/4/2022 | 4/25/2023 | $7,491.90 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310291 | 11/4/2022 | 4/25/2023 | $7,074.54 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310336 | 11/7/2022 | 4/25/2023 | $162.99 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310467 | 11/8/2022 | 4/25/2023 | $1,653.60 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310496 | 11/8/2022 | 4/25/2023 | $6,645.70 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310497 | 11/8/2022 | 4/25/2023 | $211.08 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310500 | 11/8/2022 | 4/25/2023 | $3,634.94 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310507 | 11/8/2022 | 4/25/2023 | $2,397.17 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310560 | 11/9/2022 | 4/25/2023 | $8,729.40 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310561 | 11/9/2022 | 4/25/2023 | $24,454.50 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310563 | 11/9/2022 | 4/25/2023 | $6,157.90 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310566 | 11/9/2022 | 4/25/2023 | $12,334.35 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310567 | 11/9/2022 | 4/25/2023 | $7,491.90 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310569 | 11/9/2022 | 4/25/2023 | $23,803.20 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310572 | 11/9/2022 | 4/25/2023 | $20,319.95 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310718 | 11/9/2022 | 4/25/2023 | $1,648.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310719 | 11/9/2022 | 4/25/2023 | $1,275.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310720 | 11/9/2022 | 4/25/2023 | $3,058.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310721 | 11/9/2022 | 4/25/2023 | $1,799.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310842 | 11/4/2022 | 4/25/2023 | $722.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310843 | 11/10/2022 | 4/25/2023 | $394.94 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310845 | 11/10/2022 | 4/25/2023 | $561.44 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310847 | 11/10/2022 | 4/25/2023 | $773.40 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310849 | 11/10/2022 | 4/25/2023 | $684.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310894 | 11/11/2022 | 4/25/2023 | $1,198.49 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310912 | 11/11/2022 | 4/25/2023 | $5,450.76 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310973 | 11/11/2022 | 4/25/2023 | $3,660.36 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310994 | 11/13/2022 | 4/25/2023 | $5,788.25 |
| 39462 | 4/21/2023 | | Danos, LLC | IN310995 | 11/13/2022 | 4/25/2023 | $740.33 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311147 | 11/14/2022 | 4/25/2023 | $12,384.74 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311310 | 11/15/2022 | 4/25/2023 | $4,515.84 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311323 | 11/15/2022 | 4/25/2023 | $9,022.86 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311329 | 11/15/2022 | 4/25/2023 | $4,884.32 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311335 | 11/15/2022 | 4/25/2023 | $4,709.88 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311336 | 11/15/2022 | 4/25/2023 | $13,976.20 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311339 | 11/15/2022 | 4/25/2023 | $4,637.36 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311340 | 11/15/2022 | 4/25/2023 | $3,332.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311341 | 11/15/2022 | 4/25/2023 | $15,510.46 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311345 | 11/15/2022 | 4/25/2023 | $18,820.85 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311358 | 11/15/2022 | 4/25/2023 | $5,039.58 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311364 | 11/15/2022 | 4/25/2023 | $8,114.40 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311369 | 11/15/2022 | 4/25/2023 | $9,977.38 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311374 | 11/15/2022 | 4/25/2023 | $4,000.32 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311379 | 11/15/2022 | 4/25/2023 | $5,402.25 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311413 | 11/15/2022 | 4/25/2023 | $1,710.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311414 | 11/15/2022 | 4/25/2023 | $1,800.59 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311415 | 11/15/2022 | 4/25/2023 | $532.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311416 | 11/15/2022 | 4/25/2023 | $854.70 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311418 | 11/15/2022 | 4/25/2023 | $912.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311419 | 11/15/2022 | 4/25/2023 | $152.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311420 | 11/15/2022 | 4/25/2023 | $1,858.02 |

# EXHIBIT A

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

| Check Number | Check Date | Check Amount | Vendor Name | Invoice Number | Invoice Date | Payment Clear Date | Amt Paid by Invoice |
|---|---|---|---|---|---|---|---|
| 39462 | 4/21/2023 | | Danos, LLC | IN311422 | 11/15/2022 | 4/25/2023 | $578.69 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311423 | 11/15/2022 | 4/25/2023 | $380.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311424 | 11/15/2022 | 4/25/2023 | $152.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311425 | 11/15/2022 | 4/25/2023 | $152.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311426 | 11/15/2022 | 4/25/2023 | $152.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311527 | 11/16/2022 | 4/25/2023 | $4,841.20 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311528 | 11/16/2022 | 4/25/2023 | $5,282.15 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311529 | 11/16/2022 | 4/25/2023 | $4,410.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311530 | 11/16/2022 | 4/25/2023 | $4,886.28 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311532 | 11/16/2022 | 4/25/2023 | $4,247.54 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311533 | 11/16/2022 | 4/25/2023 | $13,386.15 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311534 | 11/16/2022 | 4/25/2023 | $8,910.01 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311536 | 11/16/2022 | 4/25/2023 | $10,856.44 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311556 | 11/16/2022 | 4/25/2023 | $5,503.68 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311560 | 11/16/2022 | 4/25/2023 | $5,080.32 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311575 | 11/16/2022 | 4/25/2023 | $5,503.68 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311590 | 11/16/2022 | 4/25/2023 | $4,233.60 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311593 | 11/16/2022 | 4/25/2023 | $1,764.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311594 | 11/16/2022 | 4/25/2023 | $2,524.48 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311598 | 11/16/2022 | 4/25/2023 | $4,280.64 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311601 | 11/16/2022 | 4/25/2023 | $5,433.12 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311604 | 11/16/2022 | 4/25/2023 | $4,774.56 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311606 | 11/16/2022 | 4/25/2023 | $9,121.84 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311607 | 11/16/2022 | 4/25/2023 | $3,837.68 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311608 | 11/16/2022 | 4/25/2023 | $7,792.96 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311615 | 11/16/2022 | 4/25/2023 | $14,264.88 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311617 | 11/16/2022 | 4/25/2023 | $4,664.80 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311763 | 11/17/2022 | 4/25/2023 | $4,609.92 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311764 | 11/17/2022 | 4/25/2023 | $4,494.84 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311766 | 11/17/2022 | 4/25/2023 | $11,062.24 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311767 | 11/17/2022 | 4/25/2023 | $4,974.48 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311771 | 11/17/2022 | 4/25/2023 | $14,566.72 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311772 | 11/17/2022 | 4/25/2023 | $5,707.52 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311774 | 11/17/2022 | 4/25/2023 | $3,741.44 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311782 | 11/17/2022 | 4/25/2023 | $9,311.27 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311786 | 11/17/2022 | 4/25/2023 | $5,762.40 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311787 | 11/17/2022 | 4/25/2023 | $8,359.40 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311788 | 11/17/2022 | 4/25/2023 | $4,441.36 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311789 | 11/17/2022 | 4/25/2023 | $8,167.52 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311791 | 11/17/2022 | 4/25/2023 | $1,317.12 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311793 | 11/17/2022 | 4/25/2023 | $9,986.50 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311797 | 11/17/2022 | 4/25/2023 | $4,688.32 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311799 | 11/17/2022 | 4/25/2023 | $5,341.50 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311800 | 11/17/2022 | 4/25/2023 | $4,535.44 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311809 | 11/17/2022 | 4/25/2023 | $5,002.62 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311810 | 11/17/2022 | 4/25/2023 | $4,198.15 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311812 | 11/17/2022 | 4/25/2023 | $12,779.82 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311813 | 11/17/2022 | 4/25/2023 | $10,363.61 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311816 | 11/17/2022 | 4/25/2023 | $11,119.08 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311817 | 11/17/2022 | 4/25/2023 | $4,321.80 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311829 | 11/17/2022 | 4/25/2023 | $5,080.32 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311831 | 11/17/2022 | 4/25/2023 | $3,998.40 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311833 | 11/17/2022 | 4/25/2023 | $4,892.16 |

# EXHIBIT A

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

| Check Number | Check Date | Check Amount | Vendor Name | Invoice Number | Invoice Date | Payment Clear Date | Amt Paid by Invoice |
|---|---|---|---|---|---|---|---|
| 39462 | 4/21/2023 | | Danos, LLC | IN311835 | 11/17/2022 | 4/25/2023 | $2,548.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311836 | 11/17/2022 | 4/25/2023 | $3,841.60 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311838 | 11/17/2022 | 4/25/2023 | $2,387.28 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311839 | 11/17/2022 | 4/25/2023 | $4,719.68 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311840 | 11/17/2022 | 4/25/2023 | $5,323.36 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311844 | 11/17/2022 | 4/25/2023 | $8,968.96 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311845 | 11/17/2022 | 4/25/2023 | $4,139.52 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311847 | 11/17/2022 | 4/25/2023 | $7,934.08 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311848 | 11/17/2022 | 4/25/2023 | $19,325.60 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311849 | 11/17/2022 | 4/25/2023 | $4,664.80 |
| 39462 | 4/21/2023 | | Danos, LLC | IN311961 | 11/18/2022 | 4/25/2023 | $4,551.12 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312172 | 11/21/2022 | 4/25/2023 | $9,835.28 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312173 | 11/21/2022 | 4/25/2023 | $4,601.86 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312174 | 11/21/2022 | 4/25/2023 | $6,209.28 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312175 | 11/21/2022 | 4/25/2023 | $4,829.44 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312177 | 11/21/2022 | 4/25/2023 | $3,560.34 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312179 | 11/21/2022 | 4/25/2023 | $5,060.79 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312183 | 11/21/2022 | 4/25/2023 | $11,138.68 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312185 | 11/21/2022 | 4/25/2023 | $3,724.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312187 | 11/21/2022 | 4/25/2023 | $3,951.36 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312189 | 11/21/2022 | 4/25/2023 | $3,165.40 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312213 | 11/21/2022 | 4/25/2023 | $6,397.44 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312215 | 11/21/2022 | 4/25/2023 | $4,116.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312217 | 11/21/2022 | 4/25/2023 | $13,640.53 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312219 | 11/21/2022 | 4/25/2023 | $6,585.60 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312220 | 11/21/2022 | 4/25/2023 | $3,951.36 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312221 | 11/21/2022 | 4/25/2023 | $4,268.88 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312222 | 11/21/2022 | 4/25/2023 | $8,825.66 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312223 | 11/21/2022 | 4/25/2023 | $3,281.04 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312224 | 11/21/2022 | 4/25/2023 | $2,689.12 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312225 | 11/21/2022 | 4/25/2023 | $4,484.48 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312226 | 11/21/2022 | 4/25/2023 | $4,886.28 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312261 | 11/21/2022 | 4/25/2023 | $5,070.56 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312262 | 11/21/2022 | 4/25/2023 | $5,831.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312265 | 11/21/2022 | 4/25/2023 | $8,567.16 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312287 | 11/22/2022 | 4/25/2023 | $9,048.34 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312288 | 11/22/2022 | 4/25/2023 | $4,840.22 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312289 | 11/22/2022 | 4/25/2023 | $4,841.20 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312290 | 11/22/2022 | 4/25/2023 | $4,739.28 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312291 | 11/22/2022 | 4/25/2023 | $4,994.08 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312301 | 11/22/2022 | 4/25/2023 | $4,280.64 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312309 | 11/22/2022 | 4/25/2023 | $4,331.60 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312310 | 11/22/2022 | 4/25/2023 | $8,161.44 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312312 | 11/22/2022 | 4/25/2023 | $23,806.16 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312314 | 11/22/2022 | 4/25/2023 | $8,475.04 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312317 | 11/22/2022 | 4/25/2023 | $17,298.96 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312318 | 11/22/2022 | 4/25/2023 | $2,566.87 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312325 | 11/22/2022 | 4/25/2023 | $658.56 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312624 | 11/28/2022 | 4/25/2023 | $14,983.80 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312646 | 11/28/2022 | 4/25/2023 | $18,689.10 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312656 | 11/28/2022 | 4/25/2023 | $21,313.15 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312657 | 11/28/2022 | 4/25/2023 | $7,481.70 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312659 | 11/28/2022 | 4/25/2023 | $7,491.90 |

# EXHIBIT A

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

| Check Number | Check Date | Check Amount | Vendor Name | Invoice Number | Invoice Date | Payment Clear Date | Amt Paid by Invoice |
|---|---|---|---|---|---|---|---|
| 39462 | 4/21/2023 | | Danos, LLC | IN312661 | 11/28/2022 | 4/25/2023 | $7,491.90 |
| 39462 | 4/21/2023 | | Danos, LLC | IN312663 | 11/28/2022 | 4/25/2023 | $21,725.85 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313053 | 11/30/2022 | 4/25/2023 | $10,395.84 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313054 | 11/30/2022 | 4/25/2023 | $9,093.42 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313055 | 11/30/2022 | 4/25/2023 | $8,273.16 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313069 | 11/30/2022 | 4/25/2023 | $5,817.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313070 | 11/30/2022 | 4/25/2023 | $13,071.24 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313071 | 11/30/2022 | 4/25/2023 | $4,194.40 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313073 | 11/30/2022 | 4/25/2023 | $7,063.84 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313074 | 11/30/2022 | 4/25/2023 | $8,698.48 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313078 | 11/30/2022 | 4/25/2023 | $24,728.08 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313083 | 11/30/2022 | 4/25/2023 | $7,150.08 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313106 | 11/30/2022 | 4/25/2023 | $5,039.58 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313108 | 11/30/2022 | 4/25/2023 | $3,951.36 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313112 | 11/30/2022 | 4/25/2023 | $7,327.95 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313113 | 11/30/2022 | 4/25/2023 | $3,370.64 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313163 | 11/30/2022 | 4/25/2023 | $3,457.44 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313164 | 11/30/2022 | 4/25/2023 | $2,524.48 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313165 | 11/30/2022 | 4/25/2023 | $4,165.00 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313166 | 11/30/2022 | 4/25/2023 | $5,002.62 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313168 | 11/30/2022 | 4/25/2023 | $5,819.62 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313169 | 11/30/2022 | 4/25/2023 | $6,036.80 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313170 | 11/30/2022 | 4/25/2023 | $4,466.84 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313172 | 11/30/2022 | 4/25/2023 | $8,108.42 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313181 | 11/29/2022 | 4/25/2023 | $11,218.41 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313188 | 11/30/2022 | 4/25/2023 | $3,259.74 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313190 | 11/30/2022 | 4/25/2023 | $8,302.56 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313192 | 11/30/2022 | 4/25/2023 | $4,994.08 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313196 | 11/30/2022 | 4/25/2023 | $4,994.08 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313199 | 11/30/2022 | 4/25/2023 | $7,914.37 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313202 | 11/30/2022 | 4/25/2023 | $5,378.24 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313209 | 11/30/2022 | 4/25/2023 | $10,790.06 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313212 | 11/30/2022 | 4/25/2023 | $31,556.98 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313215 | 11/30/2022 | 4/25/2023 | $8,482.94 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313216 | 11/30/2022 | 4/25/2023 | $4,484.48 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313217 | 11/30/2022 | 4/25/2023 | $8,686.72 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313221 | 11/30/2022 | 4/25/2023 | $21,454.16 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313249 | 11/30/2022 | 4/25/2023 | $10,353.17 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313250 | 12/1/2022 | 4/25/2023 | $9,196.32 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313253 | 11/30/2022 | 4/25/2023 | $25,653.96 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313255 | 11/30/2022 | 4/25/2023 | $1,560.30 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313343 | 11/30/2022 | 4/25/2023 | $18,003.77 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313346 | 11/30/2022 | 4/25/2023 | $30,190.15 |
| 39462 | 4/21/2023 | | Danos, LLC | IN313417 | 12/1/2022 | 4/25/2023 | $1,000.00 |
| 38997 | 3/7/2023 | $1,384,370.97 | Danos, LLC | IN300385 | 8/11/2022 | 3/8/2023 | $693.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN305881 | 9/27/2022 | 3/8/2023 | $999.30 |
| 38997 | 3/7/2023 | | Danos, LLC | IN307447 | 10/10/2022 | 3/8/2023 | $2,722.10 |
| 38997 | 3/7/2023 | | Danos, LLC | IN307802 | 10/13/2022 | 3/8/2023 | $4,709.88 |
| 38997 | 3/7/2023 | | Danos, LLC | IN307817 | 10/13/2022 | 3/8/2023 | $1,998.10 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308129 | 10/17/2022 | 3/8/2023 | $1,354.73 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308246 | 10/17/2022 | 3/8/2023 | $4,421.76 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308247 | 10/17/2022 | 3/8/2023 | $4,869.41 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308249 | 10/17/2022 | 3/8/2023 | $3,663.24 |

## EXHIBIT A

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

| Check Number | Check Date | Check Amount | Vendor Name | Invoice Number | Invoice Date | Payment Clear Date | Amt Paid by Invoice |
|---|---|---|---|---|---|---|---|
| 38997 | 3/7/2023 | | Danos, LLC | IN308250 | 10/17/2022 | 3/8/2023 | $12,481.28 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308251 | 10/17/2022 | 3/8/2023 | $4,637.36 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308262 | 10/18/2022 | 3/8/2023 | $3,684.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308264 | 10/18/2022 | 3/8/2023 | $3,714.50 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308265 | 10/18/2022 | 3/8/2023 | $3,519.18 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308266 | 10/18/2022 | 3/8/2023 | $5,899.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308267 | 10/18/2022 | 3/8/2023 | $5,503.68 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308268 | 10/18/2022 | 3/8/2023 | $7,853.72 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308269 | 10/18/2022 | 3/8/2023 | $3,794.56 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308270 | 10/18/2022 | 3/8/2023 | $2,535.28 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308272 | 10/18/2022 | 3/8/2023 | $5,848.43 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308277 | 10/18/2022 | 3/8/2023 | $13,211.30 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308279 | 10/18/2022 | 3/8/2023 | $705.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308280 | 10/18/2022 | 3/8/2023 | $7,491.90 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308306 | 10/18/2022 | 3/8/2023 | $8,729.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308308 | 10/18/2022 | 3/8/2023 | $14,983.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308310 | 10/18/2022 | 3/8/2023 | $7,904.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308311 | 10/18/2022 | 3/8/2023 | $6,825.30 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308312 | 10/18/2022 | 3/8/2023 | $14,979.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308313 | 10/18/2022 | 3/8/2023 | $12,601.20 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308314 | 10/18/2022 | 3/8/2023 | $12,601.20 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308316 | 10/18/2022 | 3/8/2023 | $3,710.70 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308317 | 10/18/2022 | 3/8/2023 | $18,906.75 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308447 | 10/19/2022 | 3/8/2023 | $5,400.85 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308448 | 10/19/2022 | 3/8/2023 | $8,764.62 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308449 | 10/19/2022 | 3/8/2023 | $7,220.64 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308451 | 10/19/2022 | 3/8/2023 | $5,213.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308454 | 10/19/2022 | 3/8/2023 | $4,148.76 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308455 | 10/19/2022 | 3/8/2023 | $10,787.84 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308456 | 10/19/2022 | 3/8/2023 | $4,321.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308457 | 10/19/2022 | 3/8/2023 | $1,199.52 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308458 | 10/19/2022 | 3/8/2023 | $5,158.72 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308461 | 10/19/2022 | 3/8/2023 | $4,484.48 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308463 | 10/19/2022 | 3/8/2023 | $4,484.48 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308464 | 10/19/2022 | 3/8/2023 | $3,449.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308466 | 10/19/2022 | 3/8/2023 | $3,449.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308467 | 10/19/2022 | 3/8/2023 | $4,139.52 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308468 | 10/19/2022 | 3/8/2023 | $2,469.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308470 | 10/19/2022 | 3/8/2023 | $4,774.56 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308471 | 10/19/2022 | 3/8/2023 | $4,774.56 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308473 | 10/19/2022 | 3/8/2023 | $8,918.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308474 | 10/19/2022 | 3/8/2023 | $470.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308475 | 10/19/2022 | 3/8/2023 | $3,880.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308477 | 10/19/2022 | 3/8/2023 | $7,961.52 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308479 | 10/19/2022 | 3/8/2023 | $19,098.24 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308480 | 10/19/2022 | 3/8/2023 | $4,774.56 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308496 | 10/19/2022 | 3/8/2023 | $803.71 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308522 | 10/19/2022 | 3/8/2023 | $11,445.17 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308545 | 10/19/2022 | 3/8/2023 | $2,894.33 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308559 | 10/20/2022 | 3/8/2023 | $4,974.48 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308560 | 10/20/2022 | 3/8/2023 | $5,235.30 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308561 | 10/20/2022 | 3/8/2023 | $23,521.08 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308562 | 10/20/2022 | 3/8/2023 | $2,499.00 |

## EXHIBIT A

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

| Check Number | Check Date | Check Amount | Vendor Name | Invoice Number | Invoice Date | Payment Clear Date | Amt Paid by Invoice |
|---|---|---|---|---|---|---|---|
| 38997 | 3/7/2023 | | Danos, LLC | IN308621 | 10/20/2022 | 3/8/2023 | $7,491.90 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308623 | 10/20/2022 | 3/8/2023 | $4,296.53 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308624 | 10/20/2022 | 3/8/2023 | $13,417.27 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308626 | 10/20/2022 | 3/8/2023 | $22,475.70 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308627 | 10/20/2022 | 3/8/2023 | $8,729.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308629 | 10/20/2022 | 3/8/2023 | $7,853.10 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308630 | 10/20/2022 | 3/8/2023 | $8,626.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308631 | 10/20/2022 | 3/8/2023 | $6,825.30 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308632 | 10/20/2022 | 3/8/2023 | $4,551.12 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308633 | 10/20/2022 | 3/8/2023 | $12,683.10 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308634 | 10/20/2022 | 3/8/2023 | $4,190.23 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308636 | 10/20/2022 | 3/8/2023 | $19,107.65 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308637 | 10/20/2022 | 3/8/2023 | $5,671.52 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308638 | 10/20/2022 | 3/8/2023 | $7,084.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308698 | 10/20/2022 | 3/8/2023 | $3,949.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308700 | 10/20/2022 | 3/8/2023 | $764.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308706 | 10/20/2022 | 3/8/2023 | $1,019.20 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308731 | 10/20/2022 | 3/8/2023 | $1,675.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308732 | 10/20/2022 | 3/8/2023 | $1,743.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308735 | 10/20/2022 | 3/8/2023 | $5,724.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308748 | 10/20/2022 | 3/8/2023 | $1,240.20 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308749 | 10/20/2022 | 3/8/2023 | $1,378.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308751 | 10/20/2022 | 3/8/2023 | $1,860.30 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308962 | 10/24/2022 | 3/8/2023 | $4,708.88 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308964 | 10/24/2022 | 3/8/2023 | $6,420.96 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308966 | 10/24/2022 | 3/8/2023 | $4,994.08 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308967 | 10/24/2022 | 3/8/2023 | $3,622.08 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308968 | 10/24/2022 | 3/8/2023 | $5,991.51 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308969 | 10/24/2022 | 3/8/2023 | $15,509.48 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308970 | 10/24/2022 | 3/8/2023 | $5,362.56 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308972 | 10/24/2022 | 3/8/2023 | $3,239.88 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308989 | 10/24/2022 | 3/8/2023 | $5,997.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308990 | 10/24/2022 | 3/8/2023 | $4,074.64 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308991 | 10/24/2022 | 3/8/2023 | $14,170.36 |
| 38997 | 3/7/2023 | | Danos, LLC | IN308992 | 10/24/2022 | 3/8/2023 | $6,036.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309002 | 10/24/2022 | 3/8/2023 | $3,951.36 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309003 | 10/24/2022 | 3/8/2023 | $4,782.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309004 | 10/24/2022 | 3/8/2023 | $4,268.88 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309005 | 10/24/2022 | 3/8/2023 | $2,621.71 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309011 | 10/24/2022 | 3/8/2023 | $3,316.32 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309012 | 10/24/2022 | 3/8/2023 | $2,359.84 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309013 | 10/24/2022 | 3/8/2023 | $4,433.52 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309014 | 10/24/2022 | 3/8/2023 | $5,118.96 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309015 | 10/24/2022 | 3/8/2023 | $5,103.84 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309016 | 10/24/2022 | 3/8/2023 | $5,301.04 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309017 | 10/24/2022 | 3/8/2023 | $6,105.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309018 | 10/24/2022 | 3/8/2023 | $4,321.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309019 | 10/24/2022 | 3/8/2023 | $4,414.90 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309044 | 10/24/2022 | 3/8/2023 | $4,148.76 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309045 | 10/24/2022 | 3/8/2023 | $8,161.44 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309053 | 10/24/2022 | 3/8/2023 | $5,158.72 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309055 | 10/24/2022 | 3/8/2023 | $4,892.16 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309058 | 10/24/2022 | 3/8/2023 | $4,637.36 |

## EXHIBIT A

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

| Check Number | Check Date | Check Amount | Vendor Name | Invoice Number | Invoice Date | Payment Clear Date | Amt Paid by Invoice |
|---|---|---|---|---|---|---|---|
| 38997 | 3/7/2023 | | Danos, LLC | IN309086 | 10/25/2022 | 3/8/2023 | $8,710.24 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309087 | 10/25/2022 | 3/8/2023 | $27,228.32 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309088 | 10/25/2022 | 3/8/2023 | $8,925.84 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309090 | 10/25/2022 | 3/8/2023 | $20,968.08 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309092 | 10/25/2022 | 3/8/2023 | $5,268.48 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309114 | 10/25/2022 | 3/8/2023 | $5,436.39 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309131 | 10/25/2022 | 3/8/2023 | $5,567.52 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309142 | 10/25/2022 | 3/8/2023 | $35.62 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309187 | 10/25/2022 | 3/8/2023 | $2,574.61 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309232 | 10/26/2022 | 3/8/2023 | $12,162.69 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309235 | 10/26/2022 | 3/8/2023 | $1,368.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309277 | 10/26/2022 | 3/8/2023 | $11,127.45 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309288 | 10/26/2022 | 3/8/2023 | $17,448.89 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309295 | 10/26/2022 | 3/8/2023 | $1,008.81 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309296 | 10/26/2022 | 3/8/2023 | $1,647.19 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309297 | 10/26/2022 | 3/8/2023 | $970.27 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309298 | 10/26/2022 | 3/8/2023 | $1,804.29 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309308 | 10/27/2022 | 3/8/2023 | $1,811.42 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309316 | 10/27/2022 | 3/8/2023 | $9,236.37 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309351 | 10/27/2022 | 3/8/2023 | $7,491.90 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309356 | 10/27/2022 | 3/8/2023 | $24,972.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309358 | 10/27/2022 | 3/8/2023 | $13,568.65 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309362 | 10/27/2022 | 3/8/2023 | $6,439.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309364 | 10/27/2022 | 3/8/2023 | $7,491.90 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309365 | 10/27/2022 | 3/8/2023 | $7,491.90 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309441 | 10/28/2022 | 3/8/2023 | $3,006.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309449 | 10/28/2022 | 3/8/2023 | $1,675.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309452 | 10/28/2022 | 3/8/2023 | $955.50 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309453 | 10/28/2022 | 3/8/2023 | $4,459.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309455 | 10/28/2022 | 3/8/2023 | $382.20 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309579 | 10/28/2022 | 3/8/2023 | $1,202.85 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309584 | 10/28/2022 | 3/8/2023 | $1,332.32 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309591 | 10/28/2022 | 3/8/2023 | $325.82 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309593 | 10/28/2022 | 3/8/2023 | $580.19 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309594 | 10/28/2022 | 3/8/2023 | $7,874.29 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309595 | 10/28/2022 | 3/8/2023 | $11,716.79 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309597 | 10/28/2022 | 3/8/2023 | $6,308.43 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309598 | 10/28/2022 | 3/8/2023 | $10,555.17 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309616 | 10/30/2022 | 3/8/2023 | $3,038.83 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309617 | 10/30/2022 | 3/8/2023 | $2,135.90 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309618 | 10/30/2022 | 3/8/2023 | $4,736.24 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309621 | 10/30/2022 | 3/8/2023 | $9,114.68 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309814 | 11/1/2022 | 3/8/2023 | $1,040.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309820 | 11/1/2022 | 3/8/2023 | $9,309.02 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309821 | 11/1/2022 | 3/8/2023 | $3,133.28 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309822 | 11/1/2022 | 3/8/2023 | $8,355.48 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309825 | 11/1/2022 | 3/8/2023 | $1,613.36 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309829 | 11/1/2022 | 3/8/2023 | $1,195.35 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309830 | 11/1/2022 | 3/8/2023 | $5,060.79 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309832 | 11/1/2022 | 3/8/2023 | $14,121.62 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309834 | 11/1/2022 | 3/8/2023 | $4,986.24 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309835 | 11/1/2022 | 3/8/2023 | $3,239.88 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309836 | 11/1/2022 | 3/8/2023 | $6,597.36 |

## EXHIBIT A

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

| Check Number | Check Date | Check Amount | Vendor Name | Invoice Number | Invoice Date | Payment Clear Date | Amt Paid by Invoice |
|---|---|---|---|---|---|---|---|
| 38997 | 3/7/2023 | | Danos, LLC | IN309838 | 11/1/2022 | 3/8/2023 | $10,488.94 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309839 | 11/1/2022 | 3/8/2023 | $26,052.03 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309875 | 11/1/2022 | 3/8/2023 | $3,951.36 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309882 | 11/1/2022 | 3/8/2023 | $5,039.58 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309886 | 11/1/2022 | 3/8/2023 | $5,252.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309887 | 11/1/2022 | 3/8/2023 | $10,551.66 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309888 | 11/1/2022 | 3/8/2023 | $3,778.08 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309889 | 11/1/2022 | 3/8/2023 | $3,528.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309890 | 11/1/2022 | 3/8/2023 | $2,661.68 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309891 | 11/1/2022 | 3/8/2023 | $4,263.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309892 | 11/1/2022 | 3/8/2023 | $5,002.62 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309893 | 11/1/2022 | 3/8/2023 | $5,589.14 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309895 | 11/1/2022 | 3/8/2023 | $5,899.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309896 | 11/1/2022 | 3/8/2023 | $4,882.36 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309924 | 11/1/2022 | 3/8/2023 | $4,148.76 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309925 | 11/1/2022 | 3/8/2023 | $8,384.88 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309926 | 11/1/2022 | 3/8/2023 | $4,664.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309927 | 11/1/2022 | 3/8/2023 | $4,637.36 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309928 | 11/1/2022 | 3/8/2023 | $4,433.52 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309930 | 11/1/2022 | 3/8/2023 | $6,714.96 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309931 | 11/1/2022 | 3/8/2023 | $8,671.04 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309933 | 11/1/2022 | 3/8/2023 | $23,563.12 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309934 | 11/1/2022 | 3/8/2023 | $9,466.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309937 | 11/1/2022 | 3/8/2023 | $26,083.68 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309943 | 11/1/2022 | 3/8/2023 | $66.69 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309981 | 11/2/2022 | 3/8/2023 | $12,343.77 |
| 38997 | 3/7/2023 | | Danos, LLC | IN309986 | 11/2/2022 | 3/8/2023 | $53.49 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310045 | 11/3/2022 | 3/8/2023 | $14,983.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310047 | 11/3/2022 | 3/8/2023 | $15,396.30 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310049 | 11/3/2022 | 3/8/2023 | $8,729.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310050 | 11/3/2022 | 3/8/2023 | $24,804.35 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310052 | 11/3/2022 | 3/8/2023 | $7,054.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310060 | 11/3/2022 | 3/8/2023 | $12,251.40 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310061 | 11/3/2022 | 3/8/2023 | $3,639.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310062 | 11/3/2022 | 3/8/2023 | $3,852.90 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310075 | 11/3/2022 | 3/8/2023 | $5,973.76 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310080 | 10/31/2022 | 3/8/2023 | $1,287.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310087 | 10/31/2022 | 3/8/2023 | $1,125.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310090 | 10/31/2022 | 3/8/2023 | $2,200.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310091 | 10/31/2022 | 3/8/2023 | $2,742.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310094 | 10/31/2022 | 3/8/2023 | $1,275.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310106 | 10/31/2022 | 3/8/2023 | $1,275.00 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310121 | 11/3/2022 | 3/8/2023 | $5,796.54 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310125 | 11/3/2022 | 3/8/2023 | $5,155.92 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310137 | 11/3/2022 | 3/8/2023 | $826.80 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310146 | 11/3/2022 | 3/8/2023 | $1,929.20 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310160 | 11/3/2022 | 3/8/2023 | $5,787.60 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310162 | 11/3/2022 | 3/8/2023 | $2,549.30 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310252 | 11/4/2022 | 3/8/2023 | $1,998.10 |
| 38997 | 3/7/2023 | | Danos, LLC | IN310258 | 11/4/2022 | 3/8/2023 | $895.70 |